## UNITED STATES COURT OF INTERNATIONAL TRADE
## BEFORE: THE HONORABLE STEPHEN ALEXANDER VADEN, JUDGE

CVB, INC.,

               Plaintiff

    v.

UNITED STATES,

               Defendant,

    and

BROOKLYN BEDDING, LLC, *et. al.*,

               Defendant-Intervenors.

No. 21-cv-00288

## PUBLIC
## JOINT APPENDIX

## VOLUME 6
## (Appx11754-Appx15238)

Geoffrey M. Goodale
Andrew R. Sperl
Nathan J. Heeter
DUANE MORRIS LLP
505 9th Street, N.W. – Suite 1000
Washington, DC 20004
(202) 776-5211
gmgoodale@duanemorris.com

Stephen G. Larson
Robert C. O'Brien
Paul A. Rigali
LARSON LLP
555 South Flower Street, Suite 4400
Los Angeles, CA 90071
(213) 436-4864
slarson@larsonllp.com

*Counsel to Plaintiff CVB, Inc.*

August 15, 2022

Public Joint Appendix Index

| Description | P.R. | C.R.<br><br>Cross-Ref | Appendix Pages |
|---|---|---|---|
| Petition: Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam: Antidumping and Countervailing Duty Petitions (filed by Brooklyn Bedding, Corsicana Mattress Company, Elite Comfort Solutions, FXI, Inc., Innocor, Inc., Kolcraft Enterprises, Inc., Leggett & Platt, Incorporated, the International Brotherhood of Teamsters, and United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO ("USW") (collectively, the "Mattress Petitioners")) | 1 | 1 | Appx1000-Appx3951 |
| Correspondence: Questionnaire Cover Letter (filed by Office of Investigations) | 14 | | Appx4182-Appx4182 |
| Research Material: Mattresses from China, Inv. No. 731-TA-1424 (Final), USITC Publication 5000 (December 2019) from Previous Mattress Investigation (filed by Office of Economics) | 48 | | Appx6505-Appx6897 |
| Brief - Post- Hearing/Conference: Post-Conference Brief and Response to Staff Conference Questions (filed by Classic Brands, LLC, CVB, Inc., Sinomax USA, Inc., Healthcare Europe DOO Ruma, Saffron Living, Ltd., Diglant Malaysia Sdn Bhd and Ashley Furniture Industries, Inc.) | 72 | 279 | Appx7166-Appx7920 |
| Notice: 85 Fed. Reg. 30984: Determinations (May 21, 2020) (filed by Office of the Secretary) | 111 | | Appx9046-Appx9046 |
| Consolidated Reports And Views: USITC Publication 5059 (May 2021) (Preliminary) (filed by Office of Investigations) | 113 | 384 | Appx9048-Appx9373 |
| Publication - USITC: USITC Pub. No. 5059:  Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam, Inv. Nos. 701-TA-645 and 731-TA-1495-1501 (Preliminary)(May 2020) (filed by Office of the Secretary) | 114 | | Appx9374-Appx9699 |

| | | | |
|---|---|---|---|
| Correspondence: Draft Questionnaire Comment Letter (filed by Office of Investigations) | 123 | | Appx9700-Appx9701 |
| Questionnaire – Blank: U.S. Producers'; U.S. Purchasers'; U.S. Importers'; Foreign Producers'/Exporters' Questionnaires (filed by Office of Investigations) | 124 | | Appx9702-Appx9888 |
| Correspondence: Letter regarding Extension Request for Comments on Draft Questionnaires (filed by Classic Brands, LLC, CVB, Inc., Sinomax USA, Inc., Healthcare Europe DOO Ruma, Saffron Living, Ltd., Diglant Malaysia Sdn Bhd) | 115 | | Appx9889-Appx9892 |
| Questionnaire – Comments on Draft: Comments on Draft Questionnaires (filed by Classic Brands, LLC, CVB, Inc., Sinomax USA, Inc., Healthcare Europe DOO Ruma, Saffron Living, Ltd. and Diglant Malaysia Sdn Bhd) | 127 | | Appx9908-Appx10136 |
| Questionnaire - Blank: U.S. Producers'; U.S. Purchasers'; U.S. Importers'; Foreign Producers'/Exporters' Questionnaires (filed by Office of Investigations) | 142 | | Appx10198-Appx10417 |
| Correspondence: Questionnaire Cover Letter (filed by Office of Investigations) | 143 | | Appx10418-Appx10418 |
| Brief - Pre-Hearing: Joint Pre-Hearing Brief (filed by Classic Brands LLC, CVB, Inc. and Ashley Furniture Industries LLC) | 191 | 719 | Appx11354-Appx12079 |
| Transcript: Commission Hearing (Pages 1-270) (filed by Office of the Secretary) | 200 | | Appx12209-Appx12479 |
| Staff Report - Final and Preliminary: Staff Report (Final) (filed by Office of Investigations) | 213 | 736 | Appx13626-Appx14079 |
| Notice: 86 Fed. Reg. 26545: Determinations (May 14, 2021) (filed by Office of the Secretary) | 223 | | Appx14715-Appx14715 |
| Publication - USITC: USITC Pub. No. 5191: Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam, Inv. Nos. 701-TA-645 and 731-TA-1495-- 1501 (Final) (May 2021) (filed by Office of the Secretary) | 226 | 747 | Appx14727-Appx15238 |

PART I

## We may not be able to realize deferred tax assets on our balance sheet depending upon the amount and source of future taxable income.

Our ability to realize deferred tax assets on our balance sheet is dependent upon the amount and source of future taxable income. Economic uncertainty or a reduction in the amount of taxable income or a change in the source of taxable income could impact our underlying assumptions on which valuation allowances are established and negatively affect future period earnings and balance sheets.

## We have exposure to economic and other factors that affect market demand for our products which may negatively impact our sales, operating cash flows and earnings.

As a supplier of products to a variety of industries, we are adversely affected by general economic downturns. Our operating performance is heavily influenced by market demand for our components and products. Market demand for the majority of our products is most heavily influenced by consumer confidence. To a lesser extent, market demand is impacted by other broad economic factors, including disposable income levels, employment levels, housing turnover and interest rates. All of these factors influence consumer spending on durable goods and drive demand for our components and products. Some of these factors also influence business spending on facilities and equipment, which impacts approximately one quarter of our sales.

Demand weakness in our markets can lead to lower sales and earnings in our businesses. Several factors, including a weak global economy, low consumer confidence levels, or a depressed housing market could contribute to reduced spending by consumers around the world. Short lead times in most of our markets allow for limited visibility into demand trends. If economic and market conditions deteriorate, we may experience material negative impacts on our sales, operating cash flows and earnings.

## Changes in tax laws or challenges to our tax positions could negatively impact our earnings and cash flows.

We are subject to the tax laws and reporting rules of the U.S. (federal, state and local) and several foreign jurisdictions.  Current economic and political conditions make these tax rules (and governmental interpretation of these rules) in any jurisdiction, including the U.S., subject to significant change and uncertainty.  There have been recent proposals, most notably by the Organization for Economic Cooperation and Development, to reform tax laws or change interpretations of existing tax rules.  These proposals, if adopted, could significantly impact how multinational corporations are taxed on their earnings and transactions.  Although we cannot predict whether or in what form these proposals will become law, or how they might be interpreted, such changes could have a material adverse effect on our earnings and cash flows.

On December 22, 2017, the U.S. government enacted the Tax Cuts and Jobs Act (TCJA), which resulted in significant changes to U.S. federal income tax law, including the reduction of the statutory federal income tax rate for corporations and the transition from a worldwide tax system to a modified territorial system.  The U.S. Treasury continues to issue guidance relative to certain key aspects of the TCJA and when complete, recognized impacts on the Company could differ materially from our current interpretation of the legislation.  Other factors, including actions the Company may take as a result of TCJA, could also have a material adverse effect on earnings and cash flows.

## Business disruptions to our steel rod mill, if coupled with an inability to purchase an adequate and/or timely supply of quality steel rod from alternative sources, could have a material negative impact on our Residential Products and Industrial Products segments and Company results of operations.

We purchase steel scrap from third party suppliers.  This scrap is converted into steel rod in our mill in Sterling, Illinois.  Our steel rod mill has annual output of approximately 500,000 tons, a substantial majority of which is used by our two wire mills. Our wire mills convert the steel rod into drawn steel wire.  This wire is used in the production of many of our products, including mattress innersprings.

A disruption to the operation of, or supply of steel scrap to, our steel rod mill could require us to purchase steel rod from alternative supply sources, subject to market availability.  Ongoing trade action by the United States government, along with the existence of antidumping and countervailing duty orders against multiple countries, could result in reduced market availability and/or higher cost of steel rod.

If we experience a disruption to our ability to produce steel rod in our mill, coupled with a reduction of adequate and/or timely supply from alternative market sources of quality steel rod, we could experience a material negative impact on our Residential Products and Industrial Products segments and the Company's results of operations.

## Our borrowing costs and access to liquidity may be impacted by our credit ratings.

Independent rating agencies evaluate our credit profile on an ongoing basis and have assigned ratings for our short-term and long-term debt. With the debt financing of the ECS acquisition, one rating agency lowered our long-term debt credit rating by one notch. Another rating agency has placed our long-term debt rating on negative outlook. If our credit ratings further decline, our borrowing costs could increase, including increased costs under our commercial paper program and costs and fees under our credit facility. Further, our access to future sources of liquidity may be adversely affected.

## We are exposed to risks associated with operating in foreign countries that could result in cost increases, reduced profits, the inability to carry on certain foreign operations and may negatively impact our results of operations, financial condition and cash flows.

In 2019, 34% of our sales were generated by international operations. Further, many of our businesses obtain products, components and raw materials from global suppliers. Accordingly, our business is subject to the political, regulatory, and legislative risks inherent in operating in numerous countries. These laws and regulations are complex and may change. If the foreign governments adopt or change laws or regulations, this could negatively impact our results of operations, financial condition and cash flows. Our international locations also face risks associated with operating in a foreign country. These risks include:

- Credit risks
- Increased costs due to tariffs, customs duties and shipping rates
- Potential problems obtaining raw materials, and disruptions related to the availability of electricity and transportation during times of crisis or war
- Inconsistent interpretation and enforcement, at times, of foreign tax laws and regulations, and capital requirements
- Political instability in certain countries

Our Specialized Products segment, which derives roughly 82% of its trade sales from products manufactured in foreign countries, is particularly subject to the above risks. These and other foreign-related risks could result in cost increases, reduced profits, the inability to carry on certain foreign operations and other adverse effects on our business.

## The governing trade provisions between the United States, Mexico and Canada may become less favorable to the Company resulting in increased costs, reduced competitiveness and a negative impact on our results of operations.

On November 30, 2018, the United States, Mexico, and Canada signed the United States-Mexico-Canada Agreement (USMCA), the intended successor agreement to the North American Free Trade Agreement (NAFTA). Each country must follow its domestic procedures before the agreement can be ratified and take effect. To date, both the United States and Mexico have ratified the agreement, but it is still under consideration by the Canadian Parliament. There is uncertainty as to (i) whether the United States will withdraw from NAFTA, (ii) whether the USMCA will be fully ratified, or (iii) if the United States withdraws from NAFTA, but the USMCA is not ratified, what trade provisions will govern the relationships between the countries. If the governing trade provisions between the United States, Mexico and Canada become less favorable to the Company, this could increase our costs, reduce our competitiveness and negatively impact our results of operations.

## The United Kingdom's withdrawal from the European Union could adversely affect us.

In June 2016, the United Kingdom (UK) held a referendum in which voters approved an exit from the European Union (EU), commonly referred to as "Brexit." In January 2020, the Withdrawal Agreement Act was passed by the UK Parliament and the Brexit deal was ratified by the EU Parliament. This allowed the UK to formally leave the EU on January 31, 2020, with a transition period through December 31, 2020, while the EU and UK negotiate a trade agreement, among other things. Because we conduct business in the UK and in the EU, the results of Brexit could cause disruptions and create uncertainty to our businesses, including affecting our relationships with customers and suppliers, altering tariffs and currencies, and fluctuating the value of the British Pound and the Euro relative to the U.S. Dollar and other currencies.

PART I

Such disruptions and uncertainties could adversely affect our financial condition, results of operations and/or cash flows from operations.

## Changes affecting the availability of LIBOR may have a negative impact on our results of operations.

We have outstanding debt that contains variable interest rates based on LIBOR, which has been subject to regulatory proposals for reform. The U.K. Financial Conduct Authority announced that it intends to stop persuading or requiring banks to submit rates for calculation of LIBOR after 2021. These reforms may cause LIBOR to be performed differently and LIBOR may ultimately cease to exist after 2021. Alternative benchmark rates replacing LIBOR could affect some of the Company's debt agreements which terminate after 2021. In addition, any changes to benchmark rates may have an impact on our borrowing costs.  These factors could negatively impact our results of operations.

## Climate change laws and related regulations could negatively impact the Company's business, capital expenditures, results of operations, financial condition and competitive position.

Climate change has received increased attention worldwide. Many scientists, legislators and others attribute global warming to increased levels of greenhouse gas emissions, including carbon dioxide, which has led to significant legislative and regulatory efforts to limit such emissions. Either the enactment of, or change to existing laws and regulations could mandate more restrictive standards or require such changes on a more accelerated time frame. There continues to be a lack of consistent climate legislation, which creates economic and regulatory uncertainty. To the extent our customers are subject to any of these or other similar proposed or newly enacted laws and regulations, additional costs by customers to comply with such laws and regulations could impact their ability to operate at similar levels in certain jurisdictions, which could adversely impact their demand for our products and services. Also, if these laws or regulations impose significant operational restrictions and compliance requirements on us, they could increase costs associated with our operations, including costs for raw materials and transportation.  In either event, they could negatively impact our business, capital expenditures, results of operations, financial condition and competitive position.

## Regulator, shareholder and customer focus on environmental, social and governance responsibility could expose us to additional costs or risks and adversely impact our business, the market value of our stock and our results of operations.

Regulators, shareholders and customers have focused increasingly on the environmental, social and governance practices of companies. This has led to an increase in regulations and may cause us to be subject to additional regulations in the future. Our customers or other interested parties may also require us to implement certain environmental, social or governance procedures or standards before doing or continuing to do business with us. This increased attention on environmental, social and governance practices could have a material adverse effect on our business, the market value of our stock, and our results of operations.


# Item 1B. Unresolved Staff Comments.

None.

# Item 2. Properties.

The Company's corporate office is located in Carthage, Missouri. As of December 31, 2019, we had 140 manufacturing locations, of which 87 were located across the United States and 53 were located in 17 foreign countries. We also had various sales, warehouse and administrative facilities. However, our manufacturing plants are our most important properties.

PART I

# Manufacturing Locations by Segment

| Manufacturing Locations | Company-Wide | Subtotals by Segment | | | |
| --- | --- | --- | --- | --- | --- |
| | | Residential Products | Industrial Products | Furniture Products | Specialized Products |
| United States | 87 | 56 | 4 | 21 | 6 |
| China | 16 | 2 | — | 4 | 10 |
| Europe | 15 | 6 | — | 1 | 8 |
| Canada | 8 | 3 | — | 2 | 3 |
| Mexico | 8 | 3 | 1 | 2 | 2 |
| Other | 6 | 3 | — | — | 3 |
| Total | 140 | 73 | 5 | 30 | 32 |

For more information regarding the geographic location of our manufacturing facilities refer to "Geographic Areas of Operation" under Item 1 Business on page 11.

# Manufacturing Locations Owned or Leased by Segment

| Manufacturing Locations | Company-Wide | Subtotals by Segment | | | |
| --- | --- | --- | --- | --- | --- |
| | | Residential Products | Industrial Products | Furniture Products | Specialized Products |
| Owned | 75 | 41 | 5 | 16 | 13 |
| Leased | 65 | 32 | — | 14 | 19 |
| Total | 140 | 73 | 5 | 30 | 32 |

Upon the acquisition of ECS in January 2019, we added 13 manufacturing facilities located across the United States, of which five are owned. All of these facilities are held within Residential Products and are included in the above totals.

We lease many of our manufacturing, warehouse and other facilities on terms that vary by lease (including purchase options, renewals and maintenance costs). For additional information regarding lease obligations, see Note L on page 94 of the Notes to Consolidated Financial Statements. Of our 140 manufacturing facilities, none are subject to liens or encumbrances that are material to the segment in which they are reported or to the Company as a whole.

None of our physical properties are, by themselves, material to the Company's overall manufacturing processes, except for our steel rod mill in Sterling, Illinois, which is reported in Industrial Products. The rod mill consists of approximately 1 million square feet of production space, which we own. It has annual capacity and output of approximately 500,000 tons of steel rod, of which a substantial majority is used by our own wire mills. Our wire mills convert the steel rod into drawn steel wire. This wire is used in the production of many of our products, including mattress innersprings. A disruption to the operation of, or supply of steel scrap to, our steel rod mill could require us to purchase steel rod from alternative supply sources, subject to market availability. Ongoing trade actions by the United States government, along with the existence of antidumping and countervailing duty orders against multiple countries, could result in reduced market availability and/or an increase in the cost of steel rod. If we experience a disruption to our ability to produce steel rod in our mill, coupled with a reduction of adequate and/or timely supply from alternative market sources of quality steel rod, we could experience a material negative impact on our Residential Products and Industrial Products segments and the Company's results of operations.

In the opinion of management, the Company's owned and leased facilities are suitable and adequate for the manufacture, assembly and distribution of our products. Our properties are located to allow timely and efficient delivery of products and services to our diverse customer base. Although our manufacturing facilities are generally operated at relatively high utilization rates, we do have excess production capacity in certain businesses.

PART I

# Item 3. Legal Proceedings.

The information in Note U beginning on page 121 of the Notes to Consolidated Financial Statements is incorporated into this section by reference.

In September 2018, the Company, along with eight other domestic mattress producers, Corsicana Mattress Company, Elite Comfort Solutions (now a Leggett subsidiary), Future Foam, Inc., FXI, Inc., Innocor, Inc., Kolcraft Enterprises, Inc., Serta Simmons Bedding, LLC, and Tempur Sealy International, Inc., filed petitions with the U.S. Department of Commerce (DOC) and the U.S. International Trade Commission (ITC) alleging that manufacturers of mattresses in China were unfairly selling their products in the United States at less than fair value (dumping) and seeking the imposition of duties on mattresses imported from China. In October 2019, the DOC made a final determination assigning duty rates between 57% - 1,732%.  In November 2019, the ITC made a unanimous final determination that domestic mattress producers were materially injured by reason of the unfairly priced imported mattresses.  The U.S. government will continue to impose duties on mattresses imported from China at the rate determined by the DOC for five years, through December 2024, at which time the DOC and ITC will conduct a sunset review to determine whether to extend the order for an additional five years.

# Item 4. Mine Safety Disclosures.

Not applicable.

# Supplemental Item. Information About Our Executive Officers.

The following information is included in accordance with the provisions of Part III, Item 10 of Form 10-K and Item 401(b) of Regulation S-K.

The table below sets forth the names, ages and positions of all executive officers of the Company. Executive officers are normally appointed annually by the Board of Directors.

| Name | Age | Position |
| --- | --- | --- |
| Karl G. Glassman | 61 | Chairman and Chief Executive Officer |
| J. Mitchell Dolloff | 54 | President and Chief Operating Officer, President—Bedding Products |
| Jeffrey L. Tate | 50 | Executive Vice President and Chief Financial Officer |
| Steven K. Henderson | 59 | Executive Vice President, President—Specialized Products and Furniture, Flooring & Textile Products |
| Scott S. Douglas | 60 | Senior Vice President, General Counsel & Secretary |
| Russell J. Iorio | 50 | Senior Vice President, Corporate Development |
| Susan R. McCoy | 55 | Senior Vice President, Investor Relations |
| Tammy M. Trent | 53 | Senior Vice President, Chief Accounting Officer |

Subject to the severance benefit agreements with Mr. Glassman, Mr. Dolloff, Mr. Tate and Mr. Douglas listed as exhibits to this Report (and other immaterial agreements with other executive officers), the executive officers generally serve at the pleasure of the Board of Directors. Please see Exhibit Index on page 126 for reference to the agreements.

Karl G. Glassman was appointed Chairman of the Board effective January 1, 2020 and continues to serve as Chief Executive Officer since his appointment in 2016. He previously served as President from 2013 to 2019, Chief Operating Officer from 2006 to 2015, Executive Vice President from 2002 to 2013, President of the Residential Furnishings Segment from 1999 to 2006, Senior Vice President from 1999 to 2002, and in various capacities since 1982.

J. Mitchell Dolloff was appointed the Company's President and Chief Operating Officer, President—Bedding Products effective January 1, 2020. He has served the Company as Executive Vice President—Chief Operating Officer since January 1, 2019, President—Specialized Products and Furniture Products from 2017 to 2019, Senior Vice President and President of Specialized Products from 2016 to 2017, Vice President and President of the Automotive Group from 2014 to 2015, President of Automotive Asia from 2011 to 2013, Vice President of Specialized Products from 2009 to 2013, and in various other capacities for the Company since 2000.

Jeffrey L. Tate was appointed Executive Vice President and Chief Financial Officer of the Company effective September 3, 2019. He previously served as Vice President and Business CFO of the Packaging & Specialty Plastics Operating Segment of The Dow Chemical Company since 2017. He served The Dow Chemical Company as Chief Audit Executive from 2012 to 2017, as Division CFO of Performance Products from 2009 to 2012, and Director, Investor Relations from 2006 to 2009. Mr. Tate served Dow Automotive as Global Finance Director from 2003 to 2006, and he served The Dow Chemical Company as Global Finance Manager, Polyurethane Systems from 2000 to 2003 and in various controller and financial analyst positions from 1992 to 2000.

Steven K. Henderson was appointed Executive Vice President, President—Specialized Products and Furniture, Flooring & Textile Products, effective January 1, 2020. Mr. Henderson previously served the Company as Vice President, President—Automotive Group since 2017. He joined the Company after more than 30 years of experience in a variety of leadership positions at Dow Automotive Systems and served as Business President—Automotive Systems since 2009, where he was responsible for the global business, including profit and loss, business strategy, and organizational health.

Scott S. Douglas was appointed Senior Vice President and General Counsel in 2011. He was appointed Secretary of the Company in 2016. He previously served as Vice President and General Counsel from 2010 to 2011, as Vice President—Law and Deputy General Counsel from 2008 to 2010, as Associate General Counsel—Mergers & Acquisitions from 2001 to 2007, and as Assistant General Counsel from 1991 to 2001. He has served the Company in various legal capacities since 1987.

Russell J. Iorio was appointed Senior Vice President, Corporate Development in 2016. He previously served the Company as Senior Vice President, Mergers & Acquisitions from 2014 to 2016. He served the Company as Vice President, Mergers & Acquisitions from 2005 to 2014, and Director of Mergers, Acquisitions & Strategic Planning from 2002 to 2005.

Susan R. McCoy was appointed Senior Vice President, Investor Relations in 2019. She previously served as Vice President, Investor Relations from 2014 to 2019, Staff Vice President, Investor Relations from 2011 to 2014, and Director of Investor Relations from 2002 to 2011. She also served as Due Diligence Manager from 1999 to 2002, Manager of Financial Reporting in 1999 and in various financial capacities since 1986.

Tammy M. Trent was appointed Senior Vice President in 2017 and has served as Chief Accounting Officer since 2015. She previously served as Vice President from 2015 to 2017, and Staff Vice President, Financial Reporting from 2007 to 2015. She has served the Company in various financial capacities since 1998.

# PART II

## Item 5. Market for Registrant's Common Equity, Related Stockholder Matters and Issuer Purchases of Equity Securities.

# Market Information

Our common stock is traded on the New York Stock Exchange (symbol LEG).

# Shareholders and Dividends

As of February 5, 2020, we had 8,094 shareholders of record.

Increasing the dividend remains a high priority. In 2019, we increased the quarterly dividend by $.02, or 5.3%, to $.40 per share.  For over 30 years, we have generated operating cash in excess of our annual requirement for capital expenditures and dividends.  We expect this again to be the case in 2020.  We have no restrictions that materially limit our ability to pay such dividends or that we reasonably believe are likely to limit the future payment of dividends. Future dividends will be determined based on our earnings, capital requirements, financial condition, and other factors considered by our Board of Directors. However, our current expectation is to continue paying cash dividends on our common stock at the same or higher rate.

For more information on dividends see "Pay Dividends" in Item 7, Management's Discussion and Analysis of Financial Condition and Results of Operations on page 43.

# Issuer Purchases of Equity Securities

The table below is a listing of purchases of the Company's common stock by us or any affiliated purchaser during each calendar month of the fourth quarter of 2019.

| Period | Total Number of Shares Purchased [1] | Average Price Paid per Share | Total Number of Shares Purchased as Part of Publicly Announced Plans or Programs [2] | Maximum Number of Shares that May Yet Be Purchased Under the Plans or Programs [2] |
|---|---|---|---|---|
| October 2019 | 138,817 | $ 49.90 | 14,256 | 9,944,019 |
| November 2019 | 12,424 | $ 54.01 | 6,962 | 9,937,057 |
| December 2019 | — | $ — | — | 9,937,057 |
| Total | 151,241 | $ 50.23 | 21,218 | |

[1] This number includes 130,023 shares which were not repurchased as part of a publicly announced plan or program, all of which were shares surrendered in transactions permitted under the Company's benefit plans. It does not include shares withheld for taxes on option exercises and stock unit conversions, which totaled 70,582 shares in the fourth quarter.

[2] On August 4, 2004, the Board authorized management to repurchase up to 10 million shares each calendar year beginning January 1, 2005. This standing authorization was first reported in the quarterly report on Form 10-Q for the period ended June 30, 2004, filed August 5, 2004, and will remain in force until repealed by the Board of Directors. As such, effective January 1, 2020, the Company was authorized by the Board of Directors to repurchase up to 10 million shares in 2020. No specific repurchase schedule has been established.

# Item 6. Selected Financial Data.

| (Unaudited)<br>(Dollar amounts in millions, except per share data) | 2019 [1] | 2018 [2] | 2017 [3] | 2016 [4] | 2015 [5] |
|---|---|---|---|---|---|
| **Summary of Operations** | | | | | |
| Net Sales from Continuing Operations | $ **4,753** | $ 4,270 | $ 3,944 | $ 3,750 | $ 3,917 |
| Earnings from Continuing Operations | **334** | 306 | 294 | 367 | 328 |
| (Earnings) Attributable to Noncontrolling Interest, net of tax | — | — | — | — | (4) |
| Earnings (loss) from Discontinued Operations, net of tax | — | — | (1) | 19 | 1 |
| Net Earnings attributable to Leggett & Platt, Inc. common shareholders | **334** | 306 | 293 | 386 | 325 |
| Earnings per share from Continuing Operations | | | | | |
| Basic | **2.48** | 2.28 | 2.16 | 2.66 | 2.30 |
| Diluted | **2.47** | 2.26 | 2.14 | 2.62 | 2.27 |
| Earnings (Loss) per share from Discontinued Operations | | | | | |
| Basic | — | — | (.01) | .14 | .01 |
| Diluted | — | — | (.01) | .14 | .01 |
| Net Earnings (Loss) per share | | | | | |
| Basic | **2.48** | 2.28 | 2.15 | 2.80 | 2.31 |
| Diluted | **2.47** | 2.26 | 2.13 | 2.76 | 2.28 |
| Cash Dividends declared per share | **1.58** | 1.50 | 1.42 | 1.34 | 1.26 |
| **Summary of Financial Position** | | | | | |
| Total Assets | $ **4,816** | $ 3,382 | $ 3,551 | $ 2,984 | $ 2,964 |
| Long-term Debt, including finance leases | $ **2,067** | $ 1,168 | $ 1,098 | $ 956 | $ 942 |

**All amounts are presented after tax.**

[1] In January 2019 we acquired ECS for approximately $1.25 billion and increased our debt levels as discussed in Note S and Note K to the Consolidated Financial Statements on pages 117 and 93, respectively. Earnings from Continuing Operations for 2019 includes a $13 million charge for restructuring; and a $1 million charge for ECS transaction costs.

[2] Earnings from Continuing Operations for 2018 includes a $14 million charge for restructuring; $12 million charge for note impairment; $6 million charge for ECS transaction costs; and a $2 million benefit associated with TCJA.

[3] Earnings from Continuing Operations for 2017 includes a $50 million charge associated with TCJA; $13 million of net gains on sales of a business and real estate; an $8 million tax benefit from a divestiture; a $10 million pension settlement charge; and a $3 million charge for an impairment of a wire business.

[4] Earnings from Continuing Operations for 2016 includes $16 million of gains on sales of businesses; a $3 million goodwill impairment charge; and a $5 million gain on a foam litigation settlement. Discontinued operations primarily consists of a gain on a foam litigation settlement.

[5] Earnings from Continuing Operations for 2015 includes $4 million of impairments; $3 million associated with litigation accruals; and an $8 million pension settlement charge.

## Item 7. Management's Discussion and Analysis of Financial Condition and Results of Operations.

# HIGHLIGHTS

Two substantial activities affected our sales and earnings in 2019. First, in January 2019 we acquired ECS and gained critical capabilities in proprietary foam technology along with scale in the production of private-label finished mattresses. ECS is the largest acquisition in our history, with a purchase price of approximately $1.25 billion. ECS increased sales 13% in 2019 and contributed to our earnings growth over 2018. Second, in late 2018 we initiated restructuring activity, primarily in Fashion Bed and Home Furniture, in order to exit low margin business, reduce operating costs, and eliminate excess capacity (the "2018 Restructuring Plan"). This resulted in the closure of Fashion Bed and the restructuring of our Home Furniture business. In 2019, our sales were reduced 3% by business we exited in connection with the 2018 Restructuring Plan. By the second half of 2019, we began to see an earnings improvement in the Furniture Products segment from restructuring activity.

Sales increased 11% in 2019. Acquisitions, primarily ECS, added 14% to sales. Organic sales (as defined below) were down 3%, on 3% lower volume. Raw material-related selling price increases added 1% to sales, offset by a 1% negative currency impact. Sales growth in most businesses, including U.S. Spring, Automotive, Work Furniture, and Aerospace, was offset primarily by the planned exit of business in Fashion Bed and Home Furniture which reduced sales 3% and weak trade demand for steel rod and wire.

Earnings increased from the non-recurrence of a note impairment charge in 2018 and lower restructuring-related and acquisition-related transaction costs. Earnings further improved from lower raw material costs (including LIFO benefit), the ECS acquisition, and improved earnings performance in our Furniture Products segment.

In 2019, we generated record operating cash flow of $668 million, a $228 million increase over 2018. The improvement was driven by a significant reduction in working capital across the company and strong operating cash generation in many of our businesses, including ECS. We generated more than enough operating cash flow to fund dividends and capital expenditures, something we have accomplished each year for over 30 years.

In January, we expanded the size of our revolving credit facility from $800 million to $1.2 billion, increased permitted borrowings, subject to covenant restrictions, under our commercial paper program in a corresponding amount, and added additional borrowing capacity in the form of a 5-year $500 million term loan primarily to finance the ECS transaction. After completing the ECS acquisition in January 2019, our debt levels increased. We focused on deleveraging in 2019 by limiting share repurchases, controlling the pace of further acquisition spending, and using operating cash flow to repay debt. We expect to further reduce debt levels in 2020. Our financial base remains strong.

We raised the quarterly dividend by 5% in 2019 and extended our record of consecutive annual increases to 48 years. Consistent with our deleveraging plan, share repurchases were limited in 2019. For the full year, we repurchased only 700,000 shares of our stock, primarily surrendered for employee benefit plans.

Portfolio management remains a strategic priority. Over the past several years we have enhanced our business portfolio and improved margins by growing our stronger businesses and exiting or restructuring businesses that consistently struggled to deliver acceptable returns. During 2019 we acquired two businesses: ECS and a small geo components operation. We also continued investing capital to support organic growth opportunities. Total capital expenditures were $143 million, 10% lower than 2018, reflecting a balance of investing for the future and controlling our spending.

We incurred the following restructuring and ECS-related charges in 2019:

| (Dollar amounts in millions) | Cash | Non-Cash | Total |
|---|---|---|---|
| Restructuring-related charges | $ 8 | $ 7 | $ 15 |
| ECS acquisition costs | 1 | — | 1 |
| **Total charges** | $ 9 | $ 7 | $ 16 |

The restructuring-related charges are primarily attributable to the Fashion Bed and Home Furniture businesses. The restructuring activity is substantially complete.

These topics are discussed in more detail in the sections that follow.

# INTRODUCTION

## Total Shareholder Return

Total Shareholder Return (TSR), relative to peer companies, is a primary financial measure that we use to assess long-term performance. TSR = (Change in Stock Price + Dividends) ÷ Beginning Stock Price. Our goal is to achieve TSR in the top third of the S&P 500 companies over the long term through an approach that employs four TSR sources: revenue growth, margin expansion, dividends, and share repurchases.

We monitor our TSR performance relative to the S&P 500 on a rolling three-year basis.  We believe our disciplined growth strategy, portfolio management, and prudent use of capital will support achievement of our goal over time.

The table below shows the components of our TSR targets. Long-term, accomplishing this level of performance over rolling three-year periods should enable us to consistently attain our top-third TSR goal.

|  | Current Targets |
|---|---|
| Revenue Growth | 6-9% |
| Margin Increase | 1% |
| Dividend Yield | 3% |
| Stock Buyback | 1% |
| **Total Shareholder Return** | **11-14%** |

In connection with the acquisition of ECS, our debt levels increased. We are currently focused on deleveraging and are temporarily limiting share repurchases, controlling the pace of acquisition spending and using operating cash flow to repay debt.  The ECS transaction did not change our long-term TSR targets and framework.  In the near-term, revenue growth will benefit significantly from the initial impact of the acquisition.  At the same time, increased interest expense from the transaction negatively impacted TSR in 2019.  As we pay down the acquisition debt, the corresponding reduction in interest expense should have a positive impact on TSR. The stock buyback component is expected to be slightly negative to TSR due to the temporary limiting of share repurchases while we focus on deleveraging. Longer-term, the ECS acquisition is expected to benefit all four TSR sources through profitable growth and strong operating cash flow.

Senior executives participate in an incentive program with a three-year performance period based on two equal measures: (i) our TSR performance compared to the performance of a group of approximately 300 peers, and (ii) the Company or segment Earnings Before Interest and Taxes (EBIT) Compound Annual Growth Rate (CAGR).

# Customers

We serve a broad suite of customers, with our largest customer representing approximately 5% of our sales in 2019. Many are companies whose names are widely recognized. They include bedding, residential and office furniture producers, automotive OEM and Tier 1 manufacturers, and a variety of other companies.

# Organic Sales

This report contains the sales metric organic sales which we calculate identically to same location sales as used in our prior reports.  We calculate organic sales as net sales excluding sales attributable to acquisitions and divestitures

consummated within the last twelve months.  Management uses the metric, and it is useful to investors, as supplemental information to analyze our underlying sales performance from period to period in our legacy businesses.

# Major Factors That Impact Our Business

Many factors impact our business, but those that generally have the greatest impact are market demand, raw material cost trends, and competition.

## Market Demand

Market demand (including product mix) is impacted by several economic factors, with consumer confidence being the most significant. Other important factors include disposable income levels, employment levels, housing turnover, and interest rates. All of these factors influence consumer spending on durable goods, and therefore affect demand for our products and components. Some of these factors also influence business spending on facilities and equipment, which impacts approximately one quarter of our sales.

## Raw Material Costs

Our costs can vary significantly as market prices for raw materials (many of which are commodities) fluctuate. We typically have short-term commitments from our suppliers; accordingly, our raw material costs generally move with the market. Our ability to recover higher costs (through selling price increases) is crucial. When we experience significant increases in raw material costs, we typically implement price increases to recover the higher costs. Conversely, when costs decrease significantly, we generally pass those lower costs through to our customers. The timing of our price increases or decreases is important; we typically experience a lag in recovering higher costs, and we also realize a lag as costs decline.

Steel is our principal raw material. At various times in past years, we have experienced significant cost fluctuations in this commodity. In most cases, the major changes (both increases and decreases) were passed through to customers with selling price adjustments. Over the past few years we have seen varying degrees of inflation and deflation in U.S. steel pricing.  In 2017 and through the first half of 2018 steel costs inflated, then became relatively stable in the back half of 2018.  In 2019, steel costs decreased through most of the year.

As a producer of steel rod, we are also impacted by changes in metal margins (the difference in the cost of steel scrap and the market price for steel rod).  Metal margins within the steel industry expanded in the first half of 2018.  Although steel scrap costs increased early in 2018, rod prices increased to a much larger degree.  Both stabilized by mid-2018.  In 2019, although steel prices decreased through the year, a wider than usual metal margin persisted.  Because of these factors, our steel rod mill experienced enhanced profitability in 2018 and 2019.

With the acquisition of ECS, we now have greater exposure to the cost of chemicals, including TDI, MDI, and polyol. The cost of these chemicals has fluctuated at times, but ECS has generally passed the changes through to its customers, with a lag that varies based on customer contract terms.  In 2019, ECS experienced a negative effect on sales due to chemical deflation.  Our other raw materials include woven and non-woven fabrics and foam scrap. We have experienced changes in the cost of these materials in past years and generally, have been able to pass them through to our customers.

When we raise our prices to recover higher raw material costs, this sometimes causes customers to modify their product designs and replace higher cost components with lower cost components. We must continue providing product options to our customers that enable them to improve the functionality of their products and manage their costs, while providing higher profits for our operations.

## Competition

Many of our markets are highly competitive, with the number of competitors varying by product line. In general, our competitors tend to be smaller, private companies. Many of our competitors, both domestic and foreign, compete primarily on the basis of price. Our success has stemmed from the ability to remain price competitive, while delivering innovation, better product quality, and customer service.

We continue to face pressure from foreign competitors as some of our customers source a portion of their components and finished products offshore. In addition to lower labor rates, foreign competitors benefit (at times) from lower raw material costs. They may also benefit from currency factors and more lenient regulatory climates. We typically remain price competitive in most of our business units, even versus many foreign manufacturers, as a result of our highly efficient operations, automation, vertical integration in steel and wire, logistics and distribution efficiencies, and large scale purchasing of raw materials and commodities. However, we have also reacted to foreign competition in certain cases by selectively adjusting prices, developing new proprietary products that help our customers reduce total costs and shifting production offshore to take advantage of lower input costs.

Since 2009, there have been antidumping duty orders on innerspring imports from China, South Africa and Vietnam, ranging from 116% to 234%. In September 2019, the Department of Commerce (DOC) and the International Trade Commission (ITC) concluded a second sunset review, and determined the orders should be extended for an additional five years, through October 2024; at which time, the DOC and ITC will conduct a third sunset review to determine whether to extend the orders for an additional five years.

Antidumping and countervailing duty cases filed by major U.S. steel wire rod producers have resulted in the imposition of antidumping duties on imports of steel wire rod from Brazil, China, Belarus, Indonesia, Italy, Korea, Mexico, Moldova, Russia, South Africa, Spain, Trinidad & Tobago, Turkey, Ukraine, United Arab Emirates, and the United Kingdom, ranging from 1% to 757%, and countervailing duties on imports of steel wire rod from Brazil, China, Italy and Turkey, ranging from 3% to 193%. In June 2019, the ITC and DOC initiated a third sunset review to determine whether to extend the orders on Brazil, Indonesia, Mexico, Moldova, and Trinidad & Tobago for an additional five years, and, in December 2019, the ITC and DOC initiated a first sunset review to determine whether to extend the orders on China for an additional five years. Duties will continue through December 2022 for Belarus, Italy, Korea, Russia, South Africa, Spain, Turkey, Ukraine, United Arab Emirates, and the United Kingdom. At that time the DOC and the ITC will conduct a sunset review to determine whether to extend those orders for an additional five years.

In September 2018, the Company, along with other domestic mattress producers, filed petitions with the DOC and the ITC alleging that manufacturers of mattresses in China were unfairly selling their products in the United States at less than fair value (dumping) and seeking the imposition of duties on mattresses imported from China. In October 2019, the DOC made a final determination assigning duty rates between 57% to 1,732%. In November 2019, the ITC made a unanimous final determination that domestic mattress producers were materially injured by reason of the unfairly priced imported mattresses. An antidumping order on imports of Chinese mattresses will remain in effect for five years, through December 2024, at which time the DOC and ITC will conduct a sunset review to determine whether to extend the order for an additional five years. See Item 3 Legal Proceedings on page 24 for more information.

# Acquisition of ECS

On January 16, 2019, we acquired ECS for a cash purchase price of approximately $1.25 billion. ECS, headquartered in Newnan, Georgia, is a leader in specialized foam technology, primarily for the bedding and furniture industries. With 16 facilities across the United States, ECS operates a vertically-integrated model, developing many of the chemicals and additives used in foam production, producing specialty foam, and manufacturing private-label finished products. These innovative specialty foam products include finished mattresses sold through both traditional and online channels, mattress components, mattress toppers and pillows, and furniture foams. ECS has a diversified customer mix and a strong position in the high-growth compressed mattress market segment. ECS formed a separate business unit and reported within the Residential Products segment in 2019.

For information on the financing of the ECS acquisition, please see the Commercial Paper Program on page 46.

# Change in Segment Reporting in 2020

Our reportable segments are the same as our operating segments, which also correspond with our management organizational structure. To reflect how we manage our newly aligned businesses and in conjunction with the change in executive officer leadership, our management organizational structure and all related internal reporting changed effective

PART II

January 1, 2020. As a result, the composition of our segments also changed to reflect the new structure. For information on the change in our segment reporting structure, please see Item 1 Business, Revised Segment Structure on page 8.

# RESULTS OF OPERATIONS—2019 vs. 2018

Sales increased 11% in 2019. Acquisitions, primarily ECS, added 14% to sales. Organic sales were down 3%, on 3% lower volume. Raw material-related selling price increases added 1% to sales, offset by a 1% negative currency impact. Sales growth in most businesses, including U.S. Spring, Automotive, Work Furniture, and Aerospace, was offset primarily by the planned exit of business in Fashion Bed and Home Furniture which reduced sales 3% and weak trade demand for steel rod and wire.

Earnings increased from the non-recurrence of a note impairment charge in 2018 and lower restructuring-related and acquisition-related transaction costs. Earnings further improved from lower raw material costs (including LIFO benefit), the ECS acquisition, and improved earnings performance in our Furniture Products segment. Further details about our consolidated and segment results are discussed below.

## Consolidated Results (continuing operations)

The following table shows the changes in sales and earnings from continuing operations during 2019, and identifies the major factors contributing to the changes.

| (Dollar amounts in millions, except per share data) | Amount | %[1] |
|---|---|---|
| **Net sales:** | | |
| Year ended December 31, 2018 | $ 4,270 | |
| Approximate volume losses | (112) | (3)% |
| Approximate raw material-related inflation and currency impact | (22) | — |
| Organic sales | (134) | (3) |
| Acquisition sales growth | 617 | 14 |
| Year ended December 31, 2019 | $ 4,753 | 11 % |
| **Earnings:** | | |
| (Dollar amounts, net of tax) | | |
| Year ended December 31, 2018 | $ 306 | |
| Lower restructuring-related charges ($14 in 2018; $13 in 2019) | 1 | |
| Lower ECS transaction costs ($6 in 2018; $1 in 2019) | 5 | |
| Non-recurrence of note impairment | 12 | |
| Other items, including contribution from ECS, lower raw material costs (including LIFO benefit) and improved earnings in Furniture Products partially offset by higher interest expense and higher taxes | 10 | |
| Year ended December 31, 2019 | $ 334 | |
| 2018 Earnings Per Diluted Share (continuing operations) | $ 2.26 | |
| 2019 Earnings Per Diluted Share (continuing operations) | $ 2.47 | |

[1] Calculations impacted by rounding

Full-year sales grew 11%, to $4.75 billion, and organic sales decreased 3%. Volume declined 3%, with gains in most of our businesses, including U.S. Spring, Automotive, Work Furniture, and Aerospace, more than offset by the planned exit of business in Fashion Bed and Home Furniture which reduced sales 3% and weak trade demand for steel rod and wire. Raw material-related selling price inflation from increases implemented in late 2018 were offset by a negative currency impact. Acquisitions contributed 14% to sales growth.

As indicated in the table above, earnings increased from the non-recurrence of a note impairment charge in 2018 and lower restructuring-related and acquisition-related transaction costs. Operationally, earnings improved primarily from

lower raw material costs (including LIFO benefit), the ECS acquisition, and improved earnings performance in Furniture Products from the 2018 Restructuring Plan.

## LIFO Impact

Approximately 40% of our inventories are valued on the LIFO method. These are primarily our domestic, steel-related inventories. In 2019, decreasing steel costs resulted in a full-year pretax LIFO benefit of $32 million. In 2018, increasing steel costs resulted in a full-year pretax LIFO expense of $31 million.

For further discussion of inventories, see Note A to the Consolidated Financial Statements on page 73.

## Interest and Income Taxes

Net interest expense in 2019 was higher by $30 million primarily due to debt increases in early 2019 to fund the ECS acquisition.

Our worldwide effective income tax rate was 22.4% in 2019, compared to 20.4% in 2018.  The following table reflects how our effective income tax rate differs from the statutory federal income tax rate. See Note O to the Consolidated Financial Statements on page 110 for additional details.

|  | Year Ended December 31 | |
|---|---|---|
|  | **2019** | **2018** |
| Statutory federal income tax rate | 21.0% | 21.0% |
| Increases (decreases) in rate resulting from: |  |  |
| State taxes, net of federal benefit | 1.4 | .9 |
| Tax effect of foreign operations | (1.6) | (.7) |
| Global intangible low-taxed income | 2.2 | .7 |
| Current and deferred foreign withholding taxes | 1.2 | 3.8 |
| Deemed repatriation of foreign earnings | — | (.3) |
| Deferred tax revaluation | (.1) | (.1) |
| Stock-based compensation | (1.1) | (.8) |
| Change in valuation allowance | .4 | (2.0) |
| Change in uncertain tax positions, net | (.3) | (.3) |
| Other permanent differences, net | (.3) | (1.4) |
| Other, net | (.4) | (.4) |
| Effective tax rate | 22.4% | 20.4% |

# Segment Results

In the following section we discuss 2019 sales and EBIT (earnings before interest and taxes) for each of our segments. We provide additional detail about segment results and a reconciliation of segment EBIT to consolidated EBIT in Note G to the Consolidated Financial Statements on page 86.

| (Dollar amounts in millions) | 2019 | 2018 | Change in Sales $ | Change in Sales % | % Change Organic Sales [1] |
|---|---|---|---|---|---|
| **Sales** | | | | | |
| Residential Products | $ 2,344 | $ 1,721 | $ 623 | 36% | 1 % |
| Industrial Products | 595 | 662 | (67) | (10) | (10) |
| Furniture Products | 1,069 | 1,156 | (87) | (8) | (8) |
| Specialized Products | 1,070 | 1,059 | 11 | 1 | — |
| Total segment sales | 5,078 | 4,598 | 480 | | |
| Intersegment sales elimination | (325) | (328) | 3 | | |
| Trade sales | $ 4,753 | $ 4,270 | $ 483 | 11% | (3)% |

| | 2019 | 2018 | Change in EBIT [4] $ | Change in EBIT [4] % | EBIT Margins [2] 2019 | EBIT Margins [2] 2018 |
|---|---|---|---|---|---|---|
| **EBIT** | | | | | | |
| Residential Products | $ 171 | $ 133 | $ 38 | 28% | 7.3 % | 7.7% |
| Industrial Products | 98 | 68 | 30 | 43 | 16.4 | 10.3 |
| Furniture Products | 73 | 50 | 23 | 48 | 6.9 | 4.3 |
| Specialized Products | 171 | 189 | (18) | (10) | 15.9 | 17.8 |
| Intersegment eliminations & other | — | (3) | 3 | | | |
| Total EBIT | $ 513 | $ 437 | $ 76 | 18% | 10.8 % | 10.2% |

| | 2019 | 2018 |
|---|---|---|
| **Depreciation and Amortization** | | |
| Residential Products | $ 104 | $ 47 |
| Industrial Products | 11 | 10 |
| Furniture Products | 18 | 17 |
| Specialized Products | 42 | 39 |
| Unallocated [3] | 17 | 23 |
| Total Depreciation and Amortization | $ 192 | $ 136 |

[1] This is the change in sales not attributable to acquisitions or divestitures in the last 12 months. Refer to the Residential Products discussion below for a reconciliation of the change in total segment sales to organic sales.

[2] Segment margins are calculated on total sales. Overall company margin is calculated on trade sales.

[3] Unallocated consists primarily of depreciation and amortization on non-operating assets.

[4] Calculations impacted by rounding.

## Residential Products

Total sales grew 36%. Acquisitions added 35% to sales. Organic sales increased 1% with growth in U.S. Spring, European Spring and Geo Components offset by lower sales in other businesses, primarily Flooring Products and Machinery. Raw material-related selling price increases were offset by a negative currency impact.

EBIT increased $38 million, primarily from earnings from the ECS acquisition (including $45 million of amortization expense and a $5 million non-recurring charge related to acquired inventories) and the non-recurrence of a $16 million non-cash impairment charge related to a note receivable in the fourth quarter of 2018.

## Industrial Products

Total sales in Industrial Products decreased 10%. Volume was down 13% from weak trade demand for steel rod and wire.  Raw material-related selling price increases added 3% to sales.

EBIT increased $29 million, primarily from lower raw material costs (including LIFO benefit) partially offset by lower trade steel rod and wire volume.

## Furniture Products

Total sales in Furniture Products decreased 8%. Volume decreased 8%, primarily from our decision to exit Fashion Bed and planned declines in Home Furniture, partially offset by growth in Work Furniture.  Raw material-related selling price increases were offset by a negative currency impact.

EBIT increased $24 million, primarily from improved pricing and lower fixed costs attributable to restructuring activity and lower restructuring-related charges ($10 million in 2019 versus $15 million in 2018).

## Specialized Products

In Specialized Products, total sales were up 1% from the PHC acquisition in early 2018. Organic sales were flat. Volume increased 2% from growth in Automotive and Aerospace. Currency impact, net of raw material-related selling price increases in Hydraulic Cylinders, decreased sales 2%.

EBIT decreased $18 million, with earnings from higher sales offset by higher operating costs in Aerospace and Hydraulic Cylinders, negative currency impact, and investment to support future growth in Automotive.

# Results from Discontinued Operations

There was no significant discontinued operations activity in 2019 or 2018. For further information about discontinued operations, see Note C to the Consolidated Financial Statements on page 80.

# RESULTS OF OPERATIONS—2018 vs. 2017

Sales increased 8% in 2018, from growth in volume, raw material-related selling price inflation, and currency impact. Acquisitions, net of divestitures completed in 2017, added 2% to sales. Sales growth came primarily from content gains and new program awards in Automotive, market share and content gains in Bedding, growth in Adjustable Bed and raw material-related selling price increases.  Several other businesses, including Work Furniture, Aerospace, and International Spring contributed to sales growth.

Earnings from continuing operations increased from the non-recurrence of charges in 2017 associated with the Tax Cuts and Jobs Act (TCJA), and despite restructuring-related and impairment charges incurred in 2018. Earnings further improved primarily from improved metal margins at our steel rod mill and higher sales.  However, these improvements were largely offset by higher raw material costs (including LIFO expense), the lag associated with passing along ongoing inflation, and weak performance in a few of our businesses. This led us to initiate restructuring activity late in 2018, primarily in Fashion Bed and Home Furniture, where we exited low margin business, reduced operating costs, and eliminated excess capacity. Further details about our consolidated and segment results are discussed below.

# Consolidated Results (continuing operations)

The following table shows the changes in sales and earnings from continuing operations during 2018, and identifies the major factors contributing to the changes.

| (Dollar amounts in millions, except per share data) | Amount | %[1] |
|---|---|---|
| **Net sales:** | | |
| Year ended December 31, 2017 | $ 3,944 | |
| Divestitures | (25) | (1)% |
| 2017 sales excluding divestitures | 3,919 | |
| Approximate volume gains | 99 | 3 |
| Approximate raw material-related inflation and currency impact | 145 | 3 |
| Organic sales | 244 | 6 |
| Acquisition sales growth | 107 | 3 |
| Year ended December 31, 2018 | $ 4,270 | 8 % |
| **Earnings from continuing operations:** | | |
| (Dollar amounts, net of tax) | | |
| Year ended December 31, 2017 | $ 294 | |
| Restructuring-related charges | (14) | |
| Note impairment | (12) | |
| ECS transaction costs | (6) | |
| TCJA impact | 2 | |
| Non-recurrence of TCJA impact, net | 50 | |
| Non-recurrence of pension settlement charge | 10 | |
| Non-recurrence of real estate gain | (15) | |
| Non-recurrence of divestiture tax benefit | (8) | |
| Non-recurrence of divestiture loss | 2 | |
| Non-recurrence of impairment of small operation | 3 | |
| Other items offset | — | |
| Year ended December 31, 2018 | $ 306 | |
| 2017 Earnings Per Diluted Share (continuing operations) | $ 2.14 | |
| 2018 Earnings Per Diluted Share (continuing operations) | $ 2.26 | |

[1] Calculations impacted by rounding

Full-year sales grew 8%, to $4.27 billion, and organic sales increased 6%. Volume grew 3%, with gains in Automotive, Bedding, Adjustable Bed, Work Furniture, and Aerospace partially offset by declines in other businesses, primarily Home Furniture, Fashion Bed, and Flooring Products. Raw material-related selling price increases and currency impact added 3%. Acquisitions, net of 2017 divestitures, contributed 2% to sales growth.

As indicated in the table above, earnings from continuing operations increased primarily from the non-recurrence of the TCJA and other charges in 2017, despite restructuring-related and impairment charges incurred in 2018. Operationally, earnings improved primarily from increased metal margins at our steel mill and higher sales, offset by higher raw material costs (including LIFO expense), the lag associated with passing along ongoing inflation, and underperformance in a few of our businesses.

## LIFO Impact

Prior to the ECS acquisition, approximately 50% of our inventories were valued on the LIFO method. These were primarily our domestic, steel-related inventories. In 2018, increasing steel costs resulted in a full-year pretax LIFO expense of $31 million.  In 2017, increasing steel costs resulted in a full-year pretax LIFO expense of $19 million.

For further discussion of inventories, see Note A to the Consolidated Financial Statements on page 73.

## Interest and Income Taxes

Net interest expense in 2018 was higher by $17 million, primarily due to the issuance of $500 million of new debt in the fourth quarter of 2017, higher rates on commercial paper, and additional consideration for a prior year acquisition (see Note S to the Consolidated Financial Statements on page 117).  2018's interest expense also includes $3 million of financing-related charges incurred in connection with the ECS acquisition.

Our worldwide effective income tax rate on continuing operations was 20.4% in 2018, compared to 32.0% in 2017. Our tax rate was significantly impacted by the enactment of TCJA in the fourth quarter of 2017, which reduced the statutory federal income tax rate from 35% in 2017 to 21% in 2018.

The following table reflects how our effective income tax rate from continuing operations differs from these statutory federal income tax rates.  See Note O to the Consolidated Financial Statements on page 110 for additional details.

|  | Year Ended December 31 | |
|---|---|---|
|  | 2018 | 2017 |
| Statutory federal income tax rate | 21.0% | 35.0% |
| Increases (decreases) in rate resulting from: | | |
| State taxes, net of federal benefit | .9 | 1.0 |
| Tax effect of foreign operations | (.7) | (8.8) |
| Global intangible low-taxed income | .7 | — |
| Current and deferred foreign withholding taxes | 3.8 | 3.5 |
| Deemed repatriation of foreign earnings | (.3) | 15.6 |
| Deferred tax revaluation | (.1) | (6.0) |
| Stock-based compensation | (.8) | (2.0) |
| Tax benefit for outside basis in subsidiary | — | (1.8) |
| Change in valuation allowance | (2.0) | (.4) |
| Change in uncertain tax positions, net | (.3) | (.6) |
| Domestic production activities deduction | — | (1.2) |
| Other permanent differences, net | (1.4) | (1.6) |
| Other, net | (.4) | (.7) |
| Effective tax rate | 20.4% | 32.0% |

At December 31, 2017, we recorded certain provisional amounts related to TCJA in accordance with Staff Accounting Bulletin (SAB) 118.  We refined this estimate in 2018, and recorded measurement period adjustment benefits related to the deemed repatriation tax and our deferred tax revaluation.  In aggregate, these adjustment items decreased our effective tax rate by .4% in 2018.  At December 31, 2018, our accounting was finalized with respect to the SAB 118 provisional amounts recorded at December 31, 2017.

# Segment Results

In the following section we discuss 2018 sales and EBIT for each of our segments. We provide additional detail about segment results and a reconciliation of segment EBIT to consolidated EBIT in Note G to the Consolidated Financial Statements on page 86.

| (Dollar amounts in millions) | 2018 | 2017 | Change in Sales $ | Change in Sales % | % Change Organic Sales [1] |
|---|---|---|---|---|---|
| **Sales** | | | | | |
| Residential Products | $ 1,721 | $ 1,639 | $ 82 | 5 % | 4% |
| Industrial Products | 662 | 546 | 116 | 21 | 21 |
| Furniture Products | 1,156 | 1,113 | 43 | 4 | 4 |
| Specialized Products | 1,059 | 943 | 116 | 12 | 6 |
| Total segment sales | 4,598 | 4,241 | 357 | | |
| Intersegment sales elimination | (328) | (297) | (31) | | |
| Trade sales | $ 4,270 | $ 3,944 | $ 326 | 8 % | 6% |

| | 2018 | 2017 | Change in EBIT $ | Change in EBIT % | EBIT Margins [2] 2018 | EBIT Margins [2] 2017 |
|---|---|---|---|---|---|---|
| **EBIT** | | | | | | |
| Residential Products | $ 133 | $ 184 | $ (51) | (28)% | 7.7% | 11.2% |
| Industrial Products | 68 | 21 | 47 | 226 | 10.3 | 3.8 |
| Furniture Products | 50 | 81 | (31) | (39) | 4.3 | 7.3 |
| Specialized Products | 189 | 196 | (7) | (3) | 17.8 | 20.8 |
| Intersegment eliminations & other | (3) | 1 | (4) | | | |
| Pension settlement charge | — | (15) | 15 | | | |
| Total EBIT | $ 437 | $ 468 | $ (31) | (7)% | 10.2% | 11.9% |

| | 2018 | 2017 |
|---|---|---|
| **Depreciation and Amortization** | | |
| Residential Products | $ 47 | $ 46 |
| Industrial Products | 10 | 10 |
| Furniture Products | 17 | 16 |
| Specialized Products | 39 | 31 |
| Unallocated [3] | 23 | 23 |
| Total Depreciation and Amortization | $ 136 | $ 126 |

[1] This is the change in sales not attributable to acquisitions or divestitures in the last 12 months. Refer to the Residential Products and Specialized Products discussions below for a reconciliation of the change in total segment sales to organic sales.

[2] Segment margins are calculated on total sales. Overall company margin is calculated on trade sales.

[3] Unallocated consists primarily of depreciation and amortization on non-operating assets.

## Residential Products

Total sales grew 5%, from a 4% increase in organic sales (due to raw material-related selling price increases) and 1% from acquisitions. Volume was flat, with growth in U.S. Spring, European Spring and Geo Components offset by lower sales in other businesses, primarily Flooring Products.

EBIT decreased $51 million, with $21 million of the decline from a $16 million non-cash impairment charge related to a note receivable, $4 million in costs incurred in connection with the ECS acquisition, and $1 million in restructuring-related charges. In addition, EBIT decreased from higher raw material costs (including LIFO expense) and increased spending to support content and market share gains in U.S. Spring.

Industrial Products

Total sales in Industrial Products grew 21%, from raw material-related selling price increases (18%) and higher volume (3%).

EBIT increased $47 million from improved metal margins at our steel rod mill, higher volume and the non-recurrence of a $5 million impairment of a small wire products operation in 2017. These improvements were partially offset by higher LIFO expense.

Furniture Products

Total sales in Furniture Products grew 4%. Volume increased 2%, with growth in Adjustable Bed and Work Furniture, partially offset by declines in Home Furniture and Fashion Bed.  Raw material-related selling price increases and currency impact added 2% to sales growth.

EBIT decreased $31 million, $15 million from restructuring-related charges and the remainder primarily from higher steel costs (including LIFO expense), promotional activity, and lower overhead recovery.

Specialized Products

In Specialized Products, total sales grew 12%. Organic sales increased 6% from volume gains in Automotive and Aerospace, and currency benefits. The PHC acquisition added 9% and was partially offset (3%) by 2017's CVP divestiture.

EBIT decreased $7 million despite higher sales because of the non-recurrence of a $23 million gain on the sale of real estate offset by a $3 million loss from the CVP divestiture in 2017.

# Results from Discontinued Operations

There was no significant discontinued operations activity in 2018 or 2017. For further information about discontinued operations, see Note C to the Consolidated Financial Statements on page 80.

# LIQUIDITY AND CAPITALIZATION

In 2019, we generated $668 million in cash from operations, a $228 million increase over 2018. Our operations provided more than enough cash to fund both capital expenditures and dividend payments, something we have accomplished each year for over 30 years. We expect this to again be the case in 2020.

We continued investing capital to support organic growth opportunities. Total capital expenditures in 2019 were $143 million, 10% lower than 2018, reflecting a balance of investing for the future and controlling our spending. We raised the quarterly dividend by 5% and extended our record of consecutive annual increases to 48 years. In keeping with our deleveraging plan, we repurchased only 700,000 shares of our stock during the year, primarily surrendered for employee benefit plans.

In January 2019, we increased the size of our revolving credit facility from $800 million to $1.2 billion, correspondingly increased permitted borrowing, subject to covenant restrictions, under our commercial paper program, and added additional borrowing capacity in the form of a $500 million 5-year term loan primarily to finance the ECS transaction.

After completing the ECS transaction our debt levels increased.  We focused on deleveraging in 2019 by limiting share repurchases, controlling the pace of further acquisition spending, and using operating cash flow to repay debt.  We expect to further reduce debt levels in 2020.

# Cash from Operations

Cash from operations is our primary source of funds. Earnings and changes in working capital levels are the two factors that generally have the greatest impact on our cash from operations.



Cash from operations increased $228 million in 2019, primarily from a significant reduction in working capital across the company and strong operating cash generation in many of our businesses, including ECS.

**PART II**

We closely monitor our working capital levels and we ended 2019 with working capital at 13.3% and adjusted working capital at 9.9% of annualized sales.[1] The table below explains this non-GAAP calculation. We eliminate cash and current debt maturities from working capital to monitor our operating efficiency and performance related to trade receivables, inventories, and accounts payable. We believe this provides a more useful measurement to investors since cash and current maturities can fluctuate significantly from period to period.

| (Dollar amounts in millions) | 2019 | 2018 |
|---|---|---|
| Current assets | $ 1,538 | $ 1,525 |
| Current liabilities | 928 | 816 |
| Working capital | 610 | 709 |
|     Cash and cash equivalents | 248 | 268 |
|     Current debt maturities and current portion of operating lease liabilities | 90 | 1 |
| Adjusted working capital | $ 452 | $ 442 |
| Annualized sales [1] | $ 4,580 | $ 4,188 |
| Working capital as a percent of annualized sales | 13.3% | 16.9% |
| Adjusted working capital as a percent of annualized sales | 9.9% | 10.6% |

[1] Annualized sales equal 4th quarter sales ($1,145 million in 2019 and $1,047 million in 2018) multiplied by 4. We believe measuring our working capital against this sales metric is more useful, since efficient management of working capital includes adjusting those net asset levels to reflect current business volume.

## Three Primary Components of our Working Capital

| | Amount (in millions) | | | | | Days | | |
|---|---|---|---|---|---|---|---|---|
| | 2019 | 2018 | 2017 | | | 2019 | 2018 | 2017 |
| **Trade Receivables** | $ 564 | $ 545 | $ 522 | **DSO** [1] | | 43 | 46 | 45 |
| **Inventories** | 637 | 634 | 571 | **DIO** [2, 4] | | 63 | 65 | 65 |
| **Accounts Payable** | 463 | 465 | 430 | **DPO** [3, 4] | | 46 | 48 | 47 |

[1] Days sales outstanding:  ((beginning of year trade receivables + end of period trade receivables) ÷ 2) ÷ (net trade sales ÷ number of days in the period).

[2] Days inventory on hand:  ((beginning of year inventory + end of period inventory) ÷ 2) ÷ (cost of goods sold ÷ number of days in the period).

[3] Days payables outstanding:  ((beginning of year accounts payable + end of period accounts payable) ÷ 2) ÷ (cost of goods sold ÷ number of days in the period).

[4] 2017 ratios have been retrospectively adjusted to reflect the adoption of ASU 2017-07 that resulted in reclassifications between "Cost of goods sold" and "Selling and administrative expenses" into "Other expense (income), net."

**Trade Receivables -** Our trade receivables increased by $19 million at December 31, 2019 compared to prior year. Acquisitions added $74 million (primarily ECS), leaving a net decrease of $55 million on the balance of the trade receivables portfolio.  Sales growth was offset by restructuring activities and changes in the timing of sales and cash receipts.  In addition, a dedicated focus on improving collection techniques has proven effective in business units that typically have longer payment terms, including a greater participation by certain customers in programs with incentives for early payment offered by third parties.  We had approximately $40 million and $15 million of trade receivables that were sold and removed from our Consolidated Balance Sheets at December 31, 2019 and 2018, respectively.

Although we recorded a $16 million reserve ($15 million on a note receivable and $1 million for a trade accounts receivable) in the fourth quarter of 2018 regarding a customer that was experiencing financial problems, we have seen favorable trends in the number of trade accounts that require a reserve over the last few years.  Our annual provision for losses on trade accounts receivable has averaged $2 million for the last three years.  On the balance sheet, our allowance for doubtful trade receivables as a percentage of our net trade receivables has approximated 1% for the same time period.

We obtain credit applications, credit reports, bank and trade references, and periodic financial statements from our customers to establish credit limits and terms as appropriate.  We monitor all accounts for possible loss.  In cases where a customer's payment performance or financial condition begins to deteriorate or in the event of a customer bankruptcy, we tighten our credit limits and terms and make appropriate reserves based upon the facts and circumstances for each individual customer.

**Inventories -** Our inventories increased $3 million at December 31, 2019 compared to the prior year.  Acquisitions added $63 million (primarily ECS), which was offset by focused inventory reductions, restructuring activities and steel deflation (including LIFO reserves).  Days inventory on hand at December 31, 2019 is favorable as compared to our recent historical range.  We believe we have established adequate reserves for any slower-moving or obsolete inventories.  We continuously monitor our slower-moving and potentially obsolete inventory through reports on inventory quantities compared to usage within the previous 12 months.  We also utilize cycle counting programs and complete physical counts of our inventory.  When potential inventory obsolescence is indicated by these controls, we will take charges for write-downs to maintain an adequate level of reserves.  Although additions to inventory reserves in 2019 and 2018 were impacted by restructuring activities, our reserve balances as a percentage of period-end inventory have remained consistent at 4% for the last three years.

**Accounts Payable -** Our accounts payable decreased $2 million at December 31, 2019 compared to the prior year. Acquisitions added $37 million (primarily ECS), which was offset by wind-down activity at restructured locations, increased focus on inventory level reductions, and steel deflation. Our payment terms did not change meaningfully during 2019. We continue to look for ways to optimize payment terms through our significant purchasing power and also utilize third-party services that allow flexible payment options to enhance our DPO.

# Uses of Cash

## Finance Capital Requirements



We intend to make investments to support expansion in businesses and product lines where sales are profitably growing, for efficiency improvement and maintenance, and for system enhancements. We expect capital expenditures to approximate $160 million in 2020. Our employee incentive plans emphasize returns on capital, which include net fixed assets and working capital. This emphasis focuses our management on asset utilization and helps ensure that we are investing additional capital dollars where attractive return potential exists.

Our long-term, 6-9% annual revenue growth objective envisions periodic acquisitions. We are seeking strategic acquisitions, and we are looking for opportunities to enter new growth markets (carefully screened for sustainable competitive advantage). As a reminder, in connection with the acquisition of ECS our debt levels increased, and we are focused on deleveraging by, among other factors, controlling the pace of acquisition spending.

In 2017, we acquired three businesses and the remaining interest in a joint venture for total consideration of $56 million (cash and stock).  The first, a Canadian distributor and installer of geosynthetic products expanded the geographic scope and capabilities of our Geo Components business.  The second is a U.S. manufacturer of surface-critical bent tube components which supports the private-label finished seating strategy in our Work Furniture business.  The third is a U.S. producer of rebond carpet underlay which added to our production capacity and expanded the geographic footprint in our Flooring Products business.  Finally, we acquired the remaining 20% of an Asian joint venture in our Work Furniture business.

In 2018, we acquired three businesses for total consideration of $109 million.  The first is Precision Hydraulic Cylinders (PHC), a leading global manufacturer of engineered hydraulic cylinders primarily for the materials handling market. The second and third are both operations in our Geo Components business: a small producer of geo components, and a manufacturer and distributor of innovative home and garden products that can be found at many major retailers.

In 2019, we acquired two businesses for total consideration of $1.27 billion.  In January 2019, we acquired ECS, a leader in the production of proprietary specialized foam used primarily for the bedding and furniture industries, for total consideration of approximately $1.25 billion.  In December 2019, we acquired a small manufacturer and distributor of geosynthetic fabrics, grids and erosion control products in our Geo Components business unit.

Additional details about acquisitions can be found in Note S to the Consolidated Financial Statements on page 117.

## Pay Dividends





Dividends are the primary means by which we return cash to shareholders.  The cash requirement for dividends in 2020 should approximate $220 million.

Our targeted dividend payout ratio is approximately 50% of adjusted EPS (which excludes special items such as significant tax law impacts, impairment charges, restructuring-related charges and gains from sales of assets or businesses). Continuing our long track record of increasing the dividend remains a high priority.  In 2019, we increased the quarterly dividend by $.02, or 5.3%, to $.40 per share. 2019 marked the Company's 48th consecutive annual dividend increase, a record that only ten S&P 500 companies currently exceed.  Leggett & Platt is proud of its dividend record and plans to extend it.

Repurchase Stock



Share repurchases are the other means by which we return cash to shareholders.  During the last three years, we repurchased a total of 7 million shares of our stock and issued 5 million shares (through employee benefit plans and stock option exercises), reducing outstanding shares by 1%. In 2019, we repurchased 700,000 shares (at an average price of $44.20) and issued 2 million shares.

Our long-term priorities for use of cash remain: fund organic growth, pay dividends, fund strategic acquisitions, and repurchase stock with available cash. With the increase in leverage from our acquisition of ECS, as previously discussed, we are prioritizing debt repayment after funding organic growth and dividends, and as a result, are temporarily limiting share repurchases and controlling the pace of acquisition spending. We have been authorized by the Board to repurchase up to 10 million shares each year, but we have established no specific repurchase commitment or timetable.

# Capitalization

This table presents key debt and capitalization statistics at the end of the three most recent years.

| (Dollar amounts in millions) | 2019 | 2018 | 2017 |
|---|---|---|---|
| Total debt excluding revolving credit/commercial paper | $ 2,056 | $ 1,099 | $ 1,252 |
| Less: Current maturities of long-term debt | 51 | 1 | 154 |
| Scheduled maturities of long-term debt | 2,005 | 1,098 | 1,098 |
| *Average interest rates* [1] | *3.6%* | *3.6%* | *3.6%* |
| *Average maturities in years* [1] | *6.0* | *6.7* | *6.9* |
| Revolving credit/commercial paper [2] | 62 | 70 | — |
| *Weighted average interest rate on year-end balance* | *2.0%* | *2.6%* | *—%* |
| *Average interest rate during the year* | *2.6%* | *2.4%* | *1.4%* |
| Total long-term debt | 2,067 | 1,168 | 1,098 |
| Deferred income taxes and other liabilities | 509 | 241 | 286 |
| Equity | 1,313 | 1,158 | 1,191 |
| Total capitalization | $ 3,889 | $ 2,567 | $ 2,575 |
| Unused committed credit: [2] | | | |
| Long-term | $ 1,138 | $ 730 | $ 800 |
| Short-term | — | — | — |
| Total unused committed credit | $ 1,138 | $ 730 | $ 800 |
| Cash and cash equivalents | $ 248 | $ 268 | $ 526 |

[1] These rates include current maturities, but exclude commercial paper to reflect the averages of outstanding debt with scheduled maturities. The rates also include amortization of interest rate swaps.

[2] The unused committed credit amount is based on our revolving credit facility and commercial paper program which, at the end of 2017 and 2018, had $800 million of borrowing capacity. In January 2019, we expanded the size of our revolving credit facility from $800 million to $1.2 billion and correspondingly increased permitted borrowings, subject to covenant restrictions, under our commercial paper program primarily to finance the ECS transaction.

In November 2017, we issued $500 million aggregate principal amount of notes that mature in 2027. The notes bear interest at a rate of 3.5% per year, with interest payable semi-annually beginning on May 15, 2018. The net proceeds of these notes were used to pay down commercial paper, which in turn provided borrowing capacity under our commercial paper program for general corporate purposes and the repayment or refinancing of existing indebtedness, at maturity.

In July 2018, we retired $150 million of 4.4% notes at maturity.

In January 2019, we increased the size of our revolving credit facility from $800 million to $1.2 billion (and increased permitted borrowings, subject to covenant restrictions, under our commercial paper program in a corresponding amount), and added additional borrowing capacity in the form of the five-year term loan facility in the amount of $500 million, all primarily to finance the ECS acquisition. We pay quarterly principal installments of $12.5 million through the maturity date of January 2024, at which time we will pay the remaining principal. Additional principal payments, including a complete early payoff, are allowed without penalty.

In March 2019, we issued $500 million aggregate principal amount of notes that mature in 2029. The notes bear interest at a rate of 4.4% per year, with interest payable semi-annually beginning on September 15, 2019. The net proceeds of these notes were used to repay a portion of the commercial paper indebtedness incurred to finance the ECS acquisition.

## Commercial Paper Program

We can raise cash by issuing commercial paper through a program that is backed by our revolving credit facility with a syndicate of 13 lenders. In January 2019, we increased the size of our revolving credit facility from $800 million to $1.2 billion, extended the term to 2024 and correspondingly increased permitted borrowings, subject to covenant restrictions, under our commercial paper program primarily to finance the ECS transaction. The credit facility allows us to issue letters of credit totaling up to $125 million. When we issue letters of credit under the facility, we reduce our available credit and commercial paper capacity by a corresponding amount. Amounts outstanding at year-end related to our commercial paper program were:

| (Dollar amounts in millions) | | 2019 | | 2018 | | 2017 |
|---|---|---|---|---|---|---|
| Total program authorized | $ | 1,200 | $ | 800 | $ | 800 |
| Commercial paper outstanding (classified as long-term debt) | | 62 | | 70 | | — |
| Letters of credit issued under the credit facility | | — | | — | | — |
| Total program usage | | 62 | | 70 | | — |
| Total program available | $ | 1,138 | $ | 730 | $ | 800 |

The average and maximum amounts of commercial paper outstanding during 2019 were $399 million and $924 million, respectively. During the fourth quarter, the average and maximum amounts outstanding were $181 million and $216 million, respectively. At year end, we had no letters of credit outstanding under the credit facility, but we had issued $42 million of stand-by letters of credit under other bank agreements to take advantage of better pricing. Over the long term and subject to our capital needs, market conditions and alternative capital market opportunities, we expect to maintain the indebtedness under the program by continuously repaying and reissuing the commercial paper notes until such time as the outstanding notes are replaced with long-term debt. We view the notes as a source of long-term funds and have classified the borrowings under the commercial paper program as long-term borrowings on our balance sheet. We have the intent to roll over such obligations on a long-term basis and the ability to refinance these borrowings on a long-term basis as discussed above. However, we expect that our commercial paper balances may increase or decrease in the short term due to acquisition or divestiture activity and our working capital needs.

With cash on hand, operating cash flow, our commercial paper program, and our ability to obtain debt financing, we believe we have sufficient funds available to repay maturing debt, as well as support our ongoing operations, pay dividends, fund future growth, and repurchase stock. However, with the acquisition of ECS, we intend to temporarily realign our capital allocation priorities to limit share repurchases and control the pace of acquisition spending in order to focus on deleveraging to our long-term leverage target.

Our revolving credit facility and certain other long-term debt obligations contain restrictive covenants, of which we are comfortably in compliance. The covenants limit: (a) as of the last day of each fiscal quarter, the leverage ratio of consolidated funded indebtedness to consolidated EBITDA (each as defined in the revolving credit facility) for the trailing four fiscal quarters must not exceed 4.25 to 1.00, with a single step-down to 3.50 to 1.00 on March 31, 2020, (b) the amount of total secured debt to 15% of our total consolidated assets, and (c) our ability to sell, lease, transfer, or dispose of all or substantially all of total consolidated assets.

At December 31, 2019, we had approximately $1.1 billion unused borrowing capacity under the revolving credit facility. As consolidated EBITDA changes, our effective borrowing capacity increases or decreases. However, the credit facility permits additional borrowing for acquisitions based on the EBITDA of the business being acquired. When the leverage ratio is reduced to 3.50 to 1.00 on March 31, 2020, we anticipate our borrowing capacity under the revolving credit facility, for non-acquisition purposes, will be reduced. Based on our consolidated EBITDA and debt levels at December 31, 2019, reducing the leverage ratio from 4.25 to 1.00 to 3.50 to 1.00 would have reduced our borrowing capacity from $1.1 billion to $575 million. However, this may not be indicative of the actual borrowing capacity at March 31, 2020, which may be materially different depending on our consolidated EBITDA and debt levels at that time. The Company believes that it has, and will continue to have, access to adequate liquidity and borrowing capacity to meet its needs. For more information about long-term debt, please see Note K to the Consolidated Financial Statements on page 93.

Accessibility of Cash

At December 31, 2019, we had cash and cash equivalents of $248 million primarily invested in interest-bearing bank accounts and in bank time deposits with original maturities of three months or less. Substantially all of these funds are held in the international accounts of our foreign operations.

During 2019, we were able to utilize $279 million of foreign entity cash to reduce debt.

If we were to immediately bring back all our foreign cash to the U.S. in the form of dividends, we would pay foreign withholding taxes of approximately $18 million. Due to capital requirements in various jurisdictions, approximately $49 million of this cash was inaccessible for repatriation at year end. In 2018 and 2017, we brought back cash of $314 million and $116 million, respectively, at little to no added tax cost.

# CONTRACTUAL OBLIGATIONS

The following table summarizes our future contractual cash obligations and commitments at December 31, 2019:

| Contractual Obligations | Total | Payments Due by Period [5] | | | |
| | | Less Than 1 Year | 1-3 Years | 3-5 Years | More Than 5 Years |
|---|---|---|---|---|---|
| (Dollar amounts in millions) | | | | | |
| Long-term debt [1] | $ 2,114 | $ 50 | $ 399 | $ 672 | $ 993 |
| Finance leases | 4 | 1 | 2 | 1 | — |
| Operating leases | 197 | 46 | 77 | 44 | 30 |
| Purchase obligations [2] | 463 | 454 | 7 | 2 | — |
| Interest payments [3] | 482 | 75 | 142 | 118 | 147 |
| Deferred income taxes | 214 | — | — | — | 214 |
| Other obligations (including pensions and net reserves for tax contingencies) [4] | 175 | 2 | 31 | 33 | 109 |
| Total contractual cash obligations | $ 3,649 | $ 628 | $ 658 | $ 870 | $ 1,493 |

[1] The long-term debt payment schedule presented above could be accelerated if we were not able to make the principal and interest payments when due. We are focused on deleveraging by temporarily limiting share repurchases, controlling the pace of acquisition spending, and using operating cash flow to repay debt.

[2] Purchase obligations primarily include open short-term (30-120 days) purchase orders that arise in the normal course of operating our facilities.

[3] Interest payments assume debt outstanding remains constant with amounts at December 31, 2019 and at rates in effect at the end of the year.

[4] Other obligations include our net reserves for tax contingencies in the "More Than 5 Years" column because these obligations are long-term in nature and actual payment dates cannot be specifically determined. Other obligations also include a $33 million long-term deemed repatriation tax payable and our current estimate of $2 million for minimum contributions to defined benefit pension plans.

[5] Less Than 1 Year (due in 2020), 1-3 Years (due in 2021 and 2022), 3-5 Years (due in 2023 and 2024) and More Than 5 Years (due in 2025 and beyond).

# CRITICAL ACCOUNTING POLICIES AND ESTIMATES

We prepare our consolidated financial statements in accordance with accounting principles generally accepted in the United States of America. To do so, we must make estimates and judgments that affect the reported amounts of assets, liabilities, revenues, expenses, and disclosures. If we used different estimates or judgments our financial statements would change, and some of those changes could be significant. Our estimates are frequently based upon historical experience and are considered by management, at the time they are made, to be reasonable and appropriate. Estimates are adjusted for actual events, as they occur.

"Critical accounting estimates" are those that are: (a) subject to uncertainty and change, and (b) of material impact to our financial statements. Listed below are the estimates and judgments which we believe could have the most significant effect on our financial statements.

We provide additional details regarding our significant accounting policies in Note A to the Consolidated Financial Statements on page 73.

| Description | Judgments and Uncertainties | Effect if Actual Results Differ From Assumptions |
|---|---|---|
| **Goodwill**<br><br>Goodwill is assessed for impairment annually as of June 30 and as triggering events occur. | Goodwill is evaluated annually for impairment as of June 30 using either a quantitative or qualitative analysis at the reporting unit level, which is one level below our operating segments:<br><br>(a) The qualitative assessment begins with determination of whether it is more likely than not that a reporting unit's fair value is less than its carrying value before applying a two-step goodwill impairment model.<br><br>(b) The quantitative analysis utilizes a two-step goodwill impairment model.<br><br>Judgment is required in the two-step model. We estimate fair value using a combination of:<br><br>(a) A discounted cash flow model that contains uncertainties related to the forecast of future results, as many outside economic and competitive factors can influence future performance. Revenue growth, cost of sales, and appropriate discount rates are the most critical estimates in determining enterprise values using the cash flow model.<br><br>(b) The market approach using price to earnings ratios for comparable publicly traded companies that operate in the same or similar industry and with characteristics similar to the reporting unit. Judgment is required to determine the appropriate price to earnings ratio. | The June 2019 review indicated no goodwill impairments. However, three of our reporting units had fair values in excess of carrying value of less than 100% as discussed in Note D to the Consolidated Financial Statements on page 81. At December 31, 2019, we had $1.4 billion of goodwill.<br><br>We had no goodwill impairments in 2019 or 2018 and recognized goodwill impairments of $1 million in 2017 associated with the exit of two small operations that were evaluated for impairment when they were classified as held for sale.<br><br>Information regarding material assumptions used to determine if a goodwill impairment exists can be found in Note A and Note D to the Consolidated Financial Statements on pages 73 and 81, respectively.<br><br>We conduct impairment testing based on our current business strategy in light of present industry and economic conditions, as well as future expectations. If we are not able to achieve projected performance levels, future impairments could be possible. |

| Description | Judgments and Uncertainties | Effect if Actual Results Differ From Assumptions |
|---|---|---|
| **Other Long-lived Assets**<br><br>Other long-lived assets are tested for recoverability at year-end and whenever events or circumstances indicate the carrying value may not be recoverable.<br><br>For other long-lived assets we estimate fair value at the lowest level where cash flows can be measured (usually at a branch level). | Impairments of other long-lived assets usually occur when major restructuring activities take place, or we decide to discontinue product lines completely.<br><br>Our impairment assessments have uncertainties because they require estimates of future cash flows to determine if undiscounted cash flows are sufficient to recover carrying values of these assets.<br><br>For assets where future cash flows are not expected to recover carrying value, fair value is estimated which requires an estimate of market value based upon asset appraisals for like assets. | These impairments are unpredictable. Impairments did not exceed $8 million per year in any of the last three years.<br><br>At December 31, 2019, net property, plant and equipment was $831 million, net intangible assets other than goodwill was $764 million, and operating right-of-use assets was $159 million. |
| **Inventory Reserves**<br><br>We reduce the carrying value of inventories to reflect an estimate of net realizable value for slow-moving (i.e., not selling very quickly) and obsolete inventory.<br><br>Generally a reserve is required when we have more than a 12-month supply of the product.<br><br>The calculation also uses an estimate of the ultimate recoverability of items identified as slow-moving based upon historical experience.<br><br>If we have had no sales of a given product for 12 months, those items are generally deemed to be obsolete with no value and are written down completely.<br><br>Finally, costs for approximately 40% of our inventories (consisting primarily of our domestic steel related inventories) are determined using the last-in, first-out (LIFO) method, which produces a cost that is lower than net realizable value. | Our inventory reserve contains uncertainties because the calculation requires management to make assumptions about the value of products that are obsolete or slow-moving.<br><br>Changes in customer behavior and requirements can cause inventory to become obsolete or slow-moving. Restructuring activity and decisions to narrow product offerings also impact the estimated net realizable value of inventories. | At December 31, 2019, the reserve for obsolete and slow-moving inventory was $25 million (approximately 4% of inventories). This is consistent with the reserves at December 31, 2018 and 2017, representing approximately 4% of inventories.<br><br>Although additions to inventory reserves in 2019 and 2018 were impacted by restructuring activities (see Note F to the Consolidated Financial Statements on page 84), our reserve balances as a percentage of period-end inventory have remained consistent, and we do not expect significant changes to our historical obsolescence levels. |

| Description | Judgments and Uncertainties | Effect if Actual Results Differ From Assumptions |
|---|---|---|
| **Workers' Compensation**<br><br>We are substantially self-insured for costs related to workers' compensation, and this requires us to estimate the liability associated with this obligation. | Our estimates of self-insured reserves contain uncertainties regarding the potential amounts we might have to pay. We consider a number of factors, including historical claim experience, demographic factors, and potential recoveries from third party insurance carriers. | Over the past five years, we have incurred, on average, $8 million annually for costs associated with workers' compensation. Average year-to-year variation over the past five years has been approximately $1 million. At December 31, 2019, we had accrued $30 million to cover future self-insurance liabilities. |
| **Credit Losses**<br><br>For accounts and notes receivable, we estimate a bad debt reserve for the amount that will ultimately be uncollectible.<br><br>When we become aware of a specific customer's potential inability to pay, we record a bad debt reserve for the amount we believe may not be collectible. | Our bad debt reserve contains uncertainties because it requires management to estimate the amount uncollectible based upon an evaluation of several factors such as the length of time that receivables are past due, the financial health of the customer, industry and macroeconomic considerations, and historical loss experience.<br><br>Our customers are diverse and many are small-to-medium sized companies, with some being highly leveraged. Bankruptcy can occur with some of these customers relatively quickly and with little warning.<br><br>In cases where a customer's payment performance or financial condition begins to deteriorate, we tighten our credit limits and terms and make appropriate reserves when deemed necessary. Certain of our customers have from time to time experienced bankruptcy, insolvency and/or an inability to pay their debts to us as they come due. If our customers suffer significant financial difficulty, they may be unable to pay their debts to us timely or at all, they may reject their contractual obligations to us under bankruptcy laws or otherwise, or we may have to negotiate significant discounts and/or extend financing terms with these customers. | A significant change in the financial status of a large customer could impact our estimates.<br><br>We believe we have established adequate reserves on our riskier customer accounts. Although we recorded a $16 million reserve ($15 million on a note receivable and $1 million for a trade accounts receivable) in 2018 for a customer in our Residential Products segment that is experiencing financial difficulty and liquidity problems, we have experienced favorable trends in the number of trade accounts that require a reserve over the last few years.<br><br>The average annual amount of bad debt expense associated with customer trade accounts receivable was less than $2 million (significantly less than 1% of annual net sales) over the last three years. At December 31, 2019, our allowances for doubtful trade accounts receivable were $9 million (less than 2% of our trade receivables of $574 million). |

| Description | Judgments and Uncertainties | Effect if Actual Results Differ From Assumptions |
|---|---|---|
| **Pension Accounting**<br><br>For our pension plans, we must estimate the cost of benefits to be provided (well into the future) and the current value of those benefit obligations.<br><br>In 2017, we completed an annuity purchase transaction for pensioners that were currently receiving a small monthly benefit.  Please see Note N to our Consolidated Financial Statements on page 106. | The pension liability calculation contains uncertainties because it requires management's judgment.  Significant assumptions used to measure our pension liabilities and pension expense annually include:<br> - the discount rate used to calculate the present value of future benefits<br> - an estimate of expected return on pension assets based upon the mix of investments held (bonds and equities)<br> - certain employee-related factors, such as turnover, retirement age and mortality. Mortality assumptions represent our best estimate of the duration of future benefit payments at the measurement date.  These estimates are based on each plan's demographics and other relevant facts and circumstances<br> - the rate of salary increases where benefits are based on earnings | Each 25 basis point decrease in the discount rate increases pension expense by $.6 million and increases the plans' benefit obligation by $8.5 million.<br><br>A 25 basis point reduction in the expected return on assets would increase pension expense by $.4 million, but have no effect on the plans' funded status. |
| **Contingencies**<br><br>We evaluate various legal, environmental, and other potential claims against us to determine if an accrual or disclosure of the contingency is appropriate. If it is probable that an ultimate loss will be incurred and reasonably estimable, we accrue a liability for the estimate of the loss. | Our disclosure and accrual of loss contingencies (i.e., losses that may or may not occur) contain uncertainties because they are based on our assessment of the probability that the expenses will actually occur, and our reasonable estimate of the likely cost. Our estimates and judgments are subjective and can involve matters in litigation, the results of which are generally unpredictable. | Legal contingencies are related to numerous lawsuits and claims described in Note U to the Consolidated Financial Statements on page 121.<br><br>During the three-year period ended December 31, 2019, we recorded expense of $5 million ($3 million for continuing operations and $2 million in discontinued operations).<br><br>There were no material uninsured individual claims during the three-year period ending December 31, 2019. |

| Description | Judgments and Uncertainties | Effect if Actual Results Differ From Assumptions |
|---|---|---|
| **Income Taxes**<br><br>In the ordinary course of business, we must make estimates of the tax treatment of many transactions, even though the ultimate tax outcome may remain uncertain for some time. These estimates become part of the annual income tax expense reported in our financial statements. Subsequent to year end, we finalize our tax analysis and file income tax returns. Tax authorities periodically audit these income tax returns and examine our tax filing positions, including (among other things) the timing and amounts of deductions, and the allocation of income among tax jurisdictions. If necessary, we adjust income tax expense in our financial statements in the periods in which the actual outcome becomes more certain. | Our tax liability for unrecognized tax benefits contains uncertainties because management is required to make assumptions and to apply judgment to estimate the exposures related to our various filing positions.<br><br>Our effective tax rate is also impacted by changes in tax laws, the current mix of earnings by taxing jurisdiction, and the results of current tax audits and assessments.  In December 2017, the U.S. enacted the Tax Cuts and Jobs Act (TCJA), which resulted in significant changes to U.S. federal income tax law affecting the Company.  Current and expected impacts are based on our ongoing analysis of the legislation, including authoritative guidance which has been issued such as final and newly proposed regulations.<br><br>At December 31, 2019 and 2018, we had $15 million and $14 million, respectively, of net deferred tax assets on our balance sheet primarily related to net operating losses and other tax carryforwards. The ultimate realization of these deferred tax assets is dependent upon the amount, source, and timing of future taxable income. In cases where we believe it is more likely than not that we may not realize the future potential tax benefits, we establish a valuation allowance against them. | Changes in U.S. and foreign tax laws could impact assumptions related to the taxation and repatriation of certain foreign earnings.<br><br>Audits by various taxing authorities continue as governments look for ways to raise additional revenue. Based upon past audit experience, we do not expect any material changes to our tax liability as a result of this audit activity; however, we could incur additional tax expense if we have audit adjustments higher than recent historical experience.<br><br>The likelihood of recovery of net operating losses and other tax carryforwards has been closely evaluated and is based upon such factors as the time remaining before expiration, viable tax planning strategies, and future taxable earnings expectations. We believe that appropriate valuation allowances have been recorded as necessary. However, if earnings expectations or other assumptions change such that additional valuation allowances are required, we could incur additional tax expense. Likewise, if fewer valuation allowances are needed, we could incur reduced tax expense. |

**PART II**

| Description | Judgments and Uncertainties | Effect if Actual Results Differ From Assumptions |
|---|---|---|
| **Acquisitions** | | |
| When acquisitions occur, we value the assets acquired, liabilities assumed, and any noncontrolling interest in acquired companies at estimated acquisition date fair values.  Goodwill is measured as the excess amount of consideration transferred, compared to fair value of the assets acquired and the liabilities assumed.  Our estimates of fair value are based upon assumptions believed to be reasonable but which are inherently uncertain. | The purchase price allocation for business acquisitions contains uncertainties because it requires management's judgment. Determining fair value of identifiable assets, particularly intangibles, requires management to make estimates, which are based on all available information.  Critical estimates include the timing and amount of future revenues and expenses associated with an asset, as well as an appropriate discount rate. Determining fair values for these items requires significant judgment and includes a variety of methods and models that utilize significant Level 3 inputs as discussed in Note A to the Consolidated Financial Statements on page 73. | In 2019, we acquired two businesses, ECS for $1.25 billion and one other small business as discussed in Note S to the Consolidated Financial Statements on page 117.<br><br>The judgments made in determining the estimated fair value assigned to the assets acquired, as well as the estimated life of the assets, can materially impact net income in periods subsequent to the acquisition through depreciation and amortization, and in certain instances through impairment charges, if the asset becomes impaired in the future. We regularly review for impairments. Unanticipated events and circumstances may occur which may affect the accuracy or validity of such assumptions, estimates or actual results. |

# CONTINGENCIES

<u>Litigation</u>

### *Accruals for Probable Losses*

We are exposed to litigation contingencies that, if realized, could have a material negative impact on our financial condition, results of operations and cash flows. Although we deny liability in all currently threatened or pending litigation proceedings in which we are or may be a party and believe we have valid bases to contest all claims made against us, we have recorded a litigation contingency accrual for our reasonable estimate of probable loss for pending and threatened litigation proceedings, in aggregate, in millions, as follows:

| | Year Ended December 31 | | |
|---|---|---|---|
| | **2019** | **2018** | **2017** |
| Litigation contingency accrual - Beginning of period | $ 1.9 | $ .4 | $ 3.2 |
| Adjustment to accruals - expense - Continuing operations | .6 | 1.8 | .6 |
| Adjustment to accruals - expense - Discontinued operations | — | — | 1.6 |
| Cash payments | (1.8) | (.3) | (5.0) |
| Litigation contingency accrual - End of period | $ .7 | $ 1.9 | $ .4 |

The above litigation contingency accruals do not include accrued expenses related to workers' compensation, vehicle-related personal injury, product and general liability claims, taxation issues and environmental matters, some of which may contain a portion of litigation expense. However, any litigation expense associated with these categories is not anticipated to have a material effect on our financial condition, results of operations or cash flows. For more information regarding accrued expenses, see Note J of the Consolidated Financial Statements under "Accrued expenses" on page 92.

### *Reasonably Possible Losses in Excess of Accruals*

Although there are a number of uncertainties and potential outcomes associated with all of our pending or threatened litigation proceedings, we believe, based on current known facts, that additional losses, if any, are not expected to materially affect our consolidated financial position, results of operations or cash flows. However, based upon current known facts, as of December 31, 2019, aggregate reasonably possible (but not probable, and therefore not accrued) losses in excess of the accruals noted above are estimated to be $15 million, including $14 million for Brazilian value-added tax matters and $1 million for other matters. If our assumptions or analyses regarding these contingencies are incorrect, or if facts change, we could realize loss in excess of the recorded accruals (and in excess of the $15 million referenced above), which could have a material negative impact on our financial condition, results of operations and cash flows.

For more information regarding litigation contingencies, please refer to Note U of the Consolidated Financial Statements on page 121, which is incorporated herein by reference.

## <u>Machinery and Hydraulic Cylinders Reporting Units' Goodwill</u>

Fair value for our Machinery and Hydraulic Cylinders reporting units exceeded their carrying values by 12% and 29%, respectively, at our June 30, 2019 annual goodwill impairment testing date.

Machinery sales have been adversely impacted by the rapid market shifts from traditional bedding to compressed mattresses. The goodwill associated with the Machinery reporting unit was $33 million at December 31, 2019.

We acquired the Hydraulic Cylinders business in the first quarter of 2018, and it has goodwill of $26 million at December 31, 2019. This unit is dependent upon capital spending for material handling equipment, and we have seen market softness in the industries served by this reporting unit.

Continued negative market trends may impact future earnings. If we are not able to achieve projected performance levels, future impairments may be possible.

## Potential Sale of Real Estate

Although the potential sale is subject to significant conditions that may change the timing, the amount and whether the sale is completed at all, we have agreed to sell certain real estate associated with restructuring activities in the Furniture Products segment.  If the sale is completed, we expect to realize a gain of up to $30 million on this transaction during 2020.

## Customer Accounts Receivable

Bankruptcy, financial difficulties or insolvency can and has occurred with some of our customers which can impact their ability to pay their debts to us.  We have extended trade credit to some of these customers in a material amount, particularly in our Bedding Group.  Our bad debt reserve contains uncertainties because it requires management to estimate the amount of uncollectible receivables based upon the financial health and payment history of the customer, industry and macroeconomic considerations, and historical loss experience.

Some bedding manufacturers and retailers that use or sell our products or our customers' products may undergo restructurings or reorganizations because of financial difficulty.  Also, certain of our customers have filed bankruptcy, and others, from time to time, have become insolvent and/or do not have the ability to pay their debts to us as they come due. If our customers suffer significant financial difficulty, they may be unable to pay their debts to us, they may reject their contractual obligations to us under bankruptcy laws or otherwise, or we may have to negotiate significant discounts and/or extend financing terms with these customers.  Any of these risks, if realized, could adversely affect our revenues and increase our operating expenses by requiring larger provisions for bad debt, which could have a material adverse effect on our financial condition, results of operations or cash flows.

## Cybersecurity Risks

We rely on information systems to obtain, process, analyze and manage data, as well as to facilitate the manufacture and distribution of inventory to and from our facilities.  We receive, process and ship orders, manage the billing to and collections from our customers, and manage the accounting for and payment to our vendors.  The Company has a formal process in place for both incident response and cybersecurity continuous improvement that includes a cross functional Cyber Oversight Committee.  The Chief Information Officer (a member of the Cyber Oversight Committee) updates the Board of Directors quarterly on cyber activity, with procedures in place for interim reporting if necessary.

Although the Company has not experienced any material cybersecurity incidents, we have enhanced our cybersecurity protection efforts over the last few years.  However, even with this expanded protection, technology failures or cybersecurity breaches could still create system disruptions or unauthorized disclosure of confidential information. We cannot be certain that advances in the attacker's capabilities will not compromise our technology protecting information systems.  If these systems are interrupted or damaged by any incident or fail for any extended period of time, then our results of operations could be adversely affected.  We may incur remediation costs, increased cybersecurity protection costs, lost revenues resulting from unauthorized use of proprietary information, litigation and legal costs, reputational damage, damage to our competitiveness and negative impact on stock price and long-term shareholder value.

# NEW ACCOUNTING STANDARDS

The FASB has issued accounting guidance effective for current and future periods. See Note A to the Consolidated Financial Statements on page 73 for a more complete discussion.

## Item 7A. Quantitative and Qualitative Disclosures About Market Risk.

(Unaudited)
(Dollar amounts in millions)

# Interest Rates

The table below provides information about the Company's debt obligations sensitive to changes in interest rates. Substantially all of the debt shown in the table below is denominated in United States dollars. The fair value of fixed rate debt was approximately $99 million greater than carrying value at December 31, 2019 and approximately $35 million less than carrying value at December 31, 2018. The fair value of fixed rate debt was calculated using a Bloomberg secondary market rate, as of December 31, 2019 for similar remaining maturities, plus an estimated "spread" over such Treasury securities representing the Company's interest costs for its notes. The fair value of variable rate debt is not significantly different from its recorded amount.

| Long-term debt as of December 31, | Scheduled Maturity Date | | | | | | 2019 | 2018 |
|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2024 | Thereafter | | |
| Principal fixed rate debt | $ — | $ — | $ 300.0 | $ — | $ 300.0 | $ 1,000.0 | **$1,600.0** | $1,100.0 |
| *Average stated interest rate* | — | — | *3.40%* | — | *3.80%* | *3.95%* | **3.82%** | 3.55% |
| Principal variable rate debt [1] | 50.0 | 50.0 | 50.0 | 50.0 | 262.5 | 3.8 | **466.3** | 3.8 |
| Unamortized discounts and deferred loan costs | | | | | | | **(14.9)** | (10.1) |
| Commercial Paper [2] | | | | | | | **61.5** | 70.0 |
| Miscellaneous debt, primarily finance leases | | | | | | | **4.7** | 5.3 |
| Total debt | | | | | | | **2,117.6** | 1,169.0 |
| Less: current maturities | | | | | | | **51.1** | 1.2 |
| Total long-term debt | | | | | | | **$2,066.5** | $1,167.8 |

[1] In January 2019, we issued a $500 five-year Tranche A Term Loan with our current bank group. We pay quarterly principal installments of $12.5 through the maturity date of January 2024, at which time we will pay the remaining principal. Additional principal payments, including a complete early payoff, are allowed without penalty. As of December 31, 2019, we had repaid $37.5, as scheduled, on the Tranche A Term Loan. The Tranche A Term Loan bears a variable interest rate as defined in the agreement and was 2.9% at December 31, 2019. Interest is payable based upon a time interval that depends on the selection of interest rate period, and at December 31, 2019, there was no material accrued interest payable on the Tranche A Loan.

[2] The weighted average interest rate on the balance of commercial paper outstanding at the year ended December 31, 2019 was 2.0%. The weighted average interest rate for the average commercial paper outstanding during the years ended December 31, 2019 and 2018 was 2.6% and 2.4%, respectively. In January 2019, we increased the size of the revolving facility from $800 to $1,200, added a five-year $500 term loan facility, and extended the term from 2022 to 2024.

# Derivative Financial Instruments

The Company is subject to market and financial risks related to interest rates and foreign currency. In the normal course of business, the Company utilizes derivative instruments (individually or in combinations) to reduce or eliminate these risks. The Company seeks to use derivative contracts that qualify for hedge accounting treatment; however, some instruments may not qualify for hedge accounting treatment. It is the Company's policy not to speculate using derivative instruments. Information regarding cash flow hedges and fair value hedges is provided in Note T beginning on page 119 to the Notes to the Consolidated Financial Statements and is incorporated by reference into this section.

# Investment in Foreign Subsidiaries

The Company views its investment in foreign subsidiaries as a long-term commitment. This investment may take the form of either permanent capital or notes. The Company's net investment (i.e., total assets less total liabilities subject to translation exposure) in foreign operations with functional currencies other than the U.S. dollar at December 31 is as follows:

| Functional Currency   (amounts in millions) | | 2019 | | 2018 |
| --- | --- | ---: | --- | ---: |
| European Currencies | $ | 348.6 | $ | 331.5 |
| Chinese Renminbi | | 273.8 | | 299.0 |
| Canadian Dollar | | 254.4 | | 203.2 |
| Mexican Peso | | 36.3 | | 31.3 |
| Other | | 66.1 | | 63.4 |
| Total | $ | 979.2 | $ | 928.4 |

## Item 8. Financial Statements and Supplementary Data.

The Consolidated Financial Statements and Notes, Financial Statement Schedule and supplementary financial information included in this Report are listed and included in Item 15 on page 63, and are incorporated by reference into this item.

## Item 9. Changes in and Disagreements With Accountants on Accounting and Financial Disclosure.

None.

## Item 9A. Controls and Procedures.

# Effectiveness of the Company's Disclosure Controls and Procedures

An evaluation as of December 31, 2019, was carried out by the Company's management, with the participation of the Company's Chief Executive Officer and Chief Financial Officer, of the effectiveness of the Company's disclosure controls and procedures (as defined in Rule 13a-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act")). Based upon this evaluation, the Chief Executive Officer and Chief Financial Officer have concluded the Company's disclosure controls and procedures were effective, as of December 31, 2019, to provide assurance that information required to be disclosed by the Company in the reports that it files or submits under the Exchange Act is recorded, processed, summarized, and reported, within the time periods specified by the Securities and Exchange Commission's rules and forms. Disclosure controls and procedures, include without limitation, controls and procedures designed to ensure that information required to be disclosed by the Company in the reports that it files or submits under the Exchange Act is accumulated and communicated to the Company's management, including its Chief Executive Officer and Chief Financial Officer, or persons performing similar functions, as appropriate to allow timely decisions regarding required disclosure.

# Management's Annual Report on Internal Control over Financial Reporting and Auditor's Attestation Report

Management's Annual Report on Internal Control over Financial Reporting can be found on page 64, and the Report of Independent Registered Public Accounting Firm regarding the effectiveness of the Company's internal control over financial reporting can be found on page 65 of this Form 10-K. Each is incorporated by reference into this Item 9A.

# Changes in the Company's Internal Control Over Financial Reporting

There were no changes during the quarter ended December 31, 2019 that have materially affected or are reasonably likely to materially affect our internal control over financial reporting.

## Item 9B. Other Information.

None.

# PART III

## Item 10. Directors, Executive Officers and Corporate Governance.

The subsections titled "Proposal 1—Election of Directors," "Board and Committee Composition and Meetings," "Consideration of Director Nominees and Diversity," "Delinquent Section 16(a) Reports" and "Director Independence" as well as the introductory paragraph under the "Corporate Governance and Board Matters" section in the Company's definitive Proxy Statement for the Company's Annual Meeting of Shareholders to be held on May 15, 2020 are incorporated by reference.

# Directors of the Company

Directors are normally elected annually at the Annual Meeting of Shareholders and hold office until the next annual meeting of shareholders or until their successors are elected and qualified. All current directors have been nominated for re-election at the Company's Annual Meeting of Shareholders to be held May 15, 2020, except for R. Ted Enloe, III.

In order to be nominated for election as a director, a nominee must submit a contingent resignation to the Nominating & Corporate Governance Committee (N&CG Committee). The resignation will become effective only if (i) the director nominee fails to receive an affirmative majority of the votes cast in the director election; and (ii) the Board accepts the resignation. If a nominee fails to receive an affirmative majority of the votes cast in the director election, the N&CG Committee will make a recommendation to the Board of Directors whether to accept or reject the director's resignation and whether any other action should be taken. If a director's resignation is not accepted, that director will continue to serve until the Company's next annual meeting or until his or her successor is duly elected and qualified. If the Board accepts the director's resignation, it may, in its sole discretion, either fill the resulting vacancy or decrease the size of the Board to eliminate the vacancy.

Brief biographies of the Company's Board of Directors are provided below.

**Mark A. Blinn,** age 58, was President and Chief Executive Officer and a director of Flowserve Corporation, a leading provider of fluid motion and control products and services for the global infrastructure markets, from 2009 until his retirement in 2017. He previously served Flowserve as Chief Financial Officer from 2004 to 2009 and in the additional role of Head of Latin America from 2007 to 2009. Prior to Flowserve, Mr. Blinn's positions included Chief Financial Officer of FedEx Kinko's Office and Print Services Inc. and Vice President, Corporate Controller and Chief Accounting Officer of Centex Corporation. Mr. Blinn holds a bachelor's degree, a law degree, and an MBA from Southern Methodist University. Mr. Blinn currently serves as the lead independent director of Texas Instruments, Incorporated, a global semiconductor design and manufacturing company, and as director of Kraton Corporation, a leading global producer of polymers for a wide range of applications, and Emerson Electric Co., a global technology and engineering company for industrial, commercial and residential markets. As the former CEO and CFO of Flowserve, Mr. Blinn has exceptional leadership experience in operations and finance, as well as strategic planning and risk management. His board service at other global, public companies provides additional perspective on current finance, oversight, and governance matters. He was first elected as a director of the Company in May 2019.

**Robert E. Brunner,** age 62, was the Executive Vice President of Illinois Tool Works (ITW), a Fortune 250 global, multi-industrial manufacturer of advanced industrial technology, from 2006 until his retirement in 2012. He previously served ITW as President—Global Auto beginning in 2005 and President—North American Auto from 2003. Mr. Brunner holds a degree in finance from the University of Illinois and an MBA from Baldwin-Wallace University. Mr. Brunner currently serves as the non-executive chair of NN, Inc., a diversified industrial company that designs and manufactures high-precision components and assemblies on a global basis, and as a director of Kraton Corporation, a global manufacturer of irrigation equipment and road safety products. Mr. Brunner's experience and leadership with ITW, a diversified manufacturer with a global footprint, provides valuable insight to our Board on the automotive strategy, business development, mergers and acquisitions, operations, and international issues. He was first elected as a director of the Company in 2009.

**Mary Campbell,** age 52, was appointed Chief Merchandising Officer of Qurate Retail Group and Chief Commerce Officer of QVC US, in 2018. Qurate Retail Group is comprised of eight leading retail brands including QVC, HSN and Zulily and is a leader in video commerce, a top-10 ecommerce retailer, and a leader in mobile and social commerce. During her more than 20 years with the company, Ms. Campbell has held various leadership positions across the Merchandising,

PART III

Planning and Commerce Platforms functions. Most recently, and prior to her current position, she served Qurate Retail Group as Chief Merchandising and Interactive Officer in 2018 and as Chief Interactive Experience Officer from 2017 to 2018. She also served as Executive Vice President, Commerce Platforms for QVC from 2014 to 2017.  Ms. Campbell holds a bachelor's degree in psychology from Central Connecticut State University.  Through her positions at Qurate Retail Group and QVC, Ms. Campbell has extensive knowledge in consumer driven product innovation, marketing and brand building, and traditional and new media platforms, and leading teams for long term growth and evolution.  She was first elected as a director of the Company in November 2019.

**J. Mitchell Dolloff,** age 54, was appointed the Company's President and Chief Operating Officer, President—Bedding Products effective January 1, 2020. He has served the Company as Executive Vice President—Chief Operating Officer since January 1, 2019; President—Specialized Products and Furniture Products from 2017 to 2019; Senior Vice President and President of Specialized Products from 2016 to 2017; Vice President and President of the Automotive Group from 2014 to 2015; President of Automotive Asia from 2011 to 2013; Vice President of Specialized Products from 2009 to 2013; and in various other capacities for the Company since 2000. Mr. Dolloff holds a degree in economics from Westminster College (Fulton, Missouri), as well as a law degree and an MBA from Vanderbilt University.  As the Company's President and Chief Operating Officer, Mr. Dolloff provides in-depth global operational knowledge to the Board and will complement the Board's oversight and strategy roles as those plans are implemented throughout the Company. He was first elected as a director of the Company effective January 1, 2020.

**R. Ted Enloe, III,** age 81, has been Managing General Partner of Balquita Partners, Ltd., a family securities and real estate investment partnership, since 1996. His former positions include Vice Chairman of the Board and member of the Office of the Chief Executive for Compaq Computer Corporation and President of Lomas Financial Corporation and Liberte Investors. He holds a degree in petroleum engineering from Louisiana Polytechnic University and a law degree from Southern Methodist University. Mr. Enloe currently serves as a director of Live Nation, Inc., a venue operator, promoter and producer of live entertainment events, and he was previously a director of Silicon Laboratories Inc., a designer of mixed-signal integrated circuits.  Mr. Enloe's professional background and experience, previously held senior-executive level positions, financial expertise and service on other company boards, qualifies him to serve as a member of our Board of Directors. Further, his wide-ranging experience combined with his intimate knowledge of the Company from over 50 years on the Board provides an exceptional mix of familiarity and objectivity. He was first elected as a director of the Company in 1969 and served as Board Chair from 2016 to the end of 2019.  After more than 50 years of outstanding service to the Board, Mr. Enloe, on February 18, 2020, notified the Company that he will retire from the Board, effective as of the 2020 Annual Meeting of Shareholders which is expected to be held May 15, 2020. As such, Mr. Enloe will not stand for re-election at the annual shareholder meeting.

**Manuel A. Fernandez**, age 73, co-founded SI Ventures, a venture capital firm focusing on IT and communications infrastructure, and has served as the managing director since 2000. Previously, he served as the Chairman, President and Chief Executive Officer at Gartner, Inc., a research and advisory company, from 1989 to 2000. Prior to Gartner, Mr. Fernandez was President and CEO of three technology-driven companies, including Dataquest, an information services company, Gavilan Computer Corporation, a laptop computer manufacturer, and Zilog Incorporated, a semiconductor manufacturer. Mr. Fernandez was the Executive Chairman of Sysco Corporation, a marketer and distributor of foodservice products, from 2012 until his retirement in 2013, having previously served as Non-executive Chairman since 2009 and as a director since 2006.  Mr. Fernandez holds a degree in electrical engineering from the University of Florida and completed post-graduate work in solid-state engineering at the University of Florida.  Mr. Fernandez currently serves as the lead independent director of both Brunswick Corporation, a market leader in the marine industry, and Performance Food Group Company, a foodservice products distributor. He was previously a director of Tibco, a global leader in infrastructure and business intelligence software, and Time, Inc., a global media company.  Mr. Fernandez' venture capital experience, leadership of several technology companies as CEO and service on a number of public company boards offers Leggett outstanding insight into corporate strategy and development, information technology, international growth, and corporate governance.  He was first elected as a director of the Company in 2014.

**Karl G. Glassman,** age 61, was appointed Chairman of the Board effective January 1, 2020 and continues to serve as Chief Executive Officer since his appointment in 2016. He previously served as President from 2013 to 2019, Chief Operating Officer from 2006 to 2015, Executive Vice President from 2002 to 2013, President of the Residential Furnishings Segment from 1999 to 2006, Senior Vice President from 1999 to 2002, and in various capacities since 1982. Mr. Glassman holds a degree in business management and finance from California State University-Long Beach.  He previously served as a director of Remy International, Inc., a leading global manufacturer of alternators, starter motors and electric traction motors.  As the Company's CEO, Mr. Glassman provides comprehensive insight to the Board from

strategic planning to implementation at all levels of the Company around the world, as well as the Company's relationships with investors, the financial community and other key stakeholders. Mr. Glassman also serves on the Board of Directors of the National Association of Manufacturers.  He was first elected as a director of the Company in 2002.

**Joseph W. McClanathan,** age 67, served as President and Chief Executive Officer of the Household Products Division of Energizer Holdings, Inc., a manufacturer of portable power solutions, from 2007 through his retirement in 2012. Previously, he served Energizer as President and Chief Executive Officer of the Energizer Battery Division from 2004 to 2007, as President—North America from 2002 to 2004, and as Vice President—North America from 2000 to 2002. Mr. McClanathan holds a degree in management from Arizona State University.  He serves as a director of Brunswick Corporation, a market leader in the marine industry.  Through his leadership experience at Energizer and as a former director of the Retail Industry Leaders Association, Mr. McClanathan offers an exceptional perspective to the Board on manufacturing operations, marketing and development of international capabilities.  He was first elected as a director of the Company in 2005.

**Judy C. Odom,** age 67, served until her retirement in 2002, as Chief Executive Officer and Board Chair at Software Spectrum, Inc., a global business to business software services company, which she co-founded in 1983. Prior to founding Software Spectrum, she was a partner with the international accounting firm, Grant Thornton. Ms. Odom is a licensed Certified Public Accountant and holds a degree in business administration from Texas Tech University.  Ms. Odom is a director of Sabre, Inc., which provides technology solutions for the global travel and tourism industry, and she was previously a director of Harte-Hanks, a direct marketing service company.  Ms. Odom's director experience with several companies offers a broad leadership perspective on strategic and operating issues. Her experience co-founding Software Spectrum and growing it to a global Fortune 1000 enterprise before selling it to another public company provides the insight of a long-serving CEO with international operating experience.  Ms. Odom was first elected as a director of the Company in 2002.

**Srikanth Padmanabhan**, age 55, has served Cummins Inc., a global manufacturer of engines and power solutions, as a Vice President since 2008 and President of its Engine Business segment since 2016. Previously, he served Cummins as Vice President—Engine Business from 2014 to 2016, Vice President and General Manager of Emission Solutions from 2008 to 2014, and in various other capacities since 1991.  Mr. Padmanabhan holds a bachelor's degree in mechanical engineering from the National Institute of Technology in Trichy, India, a Ph.D. in mechanical engineering from Iowa State University, and has completed the Advanced Management Program at Harvard Business School.  With close to 30 years experience at Cummins in a variety of leadership roles, Mr. Padmanabhan offers considerable knowledge of the automotive industry and the industrial sector.  He brings extensive experience in managing operations, technology and innovation across a multi-billion-dollar global business. He has lived and worked in India, the United States, Mexico, and the United Kingdom.  He was first elected as a director of the Company in 2018.

**Jai Shah,** age 53, serves as a Group President of Masco Corporation, a Fortune 500 global leader in the design, manufacture and distribution of branded home improvement and building products. In this position since 2018, Mr. Shah has responsibility for operating companies with leading brands in architectural coatings, decorative and outdoor lighting, windows, decorative hardware and wellness businesses in North America and Europe. He previously served as President of Delta Faucet Company, a Masco business unit, from 2014 to 2018, as Vice President and Chief Human Resources Officer for Masco from 2012 to 2014, and in various capacities since 2003. Prior to Masco, Mr. Shah held a number of senior management positions at Diversey Corporation and served as Senior Auditor for KPMG Peat Marwick Chartered Accountants.  Mr. Shah is a Certified Public Accountant and Chartered Professional Accountant (Canada) and holds an MBA from the University of Michigan, and bachelor's and master's degrees in accounting from the University of Waterloo in Ontario, Canada.  Mr. Shah's range of experience at Masco in a variety of operational, financial and corporate roles offers the Board a broad perspective on relevant issues facing global corporations, including growth strategy development and implementation, talent management, and adapting to e-business and market innovations.  He was first elected as a director of the Company in May 2019.

**Phoebe A. Wood,** age 66, has been a principal in CompaniesWood, a consulting firm specializing in early stage investments, since her 2008 retirement as Vice Chairman and Chief Financial Officer of Brown-Forman Corporation, a diversified consumer products manufacturer, where she had served since 2001. Ms. Wood previously held various positions at Atlantic Richfield Company, an oil and gas company, from 1976 to 2000.  Ms. Wood holds a degree in psychology from Smith College and an MBA from UCLA. Ms. Wood is a director of Invesco, Ltd., an independent global investment manager, Pioneer Natural Resources, an independent oil and gas company, and PPL Corporation, a utility and energy services company. She previously served as a director of Coca-Cola Enterprises, Inc., a major bottler and distributor of Coca-Cola products.  From her career in business and various directorships, Ms. Wood provides the Board with a wealth of

**PART III**

understanding of the strategic, financial and accounting issues the Board addresses in its oversight role.  She was first elected as a director of the Company in 2005.

Please see the "Supplemental Item" in Part I on page 24 hereof, for a listing of and a description of the positions and offices held by the executive officers of the Company.

The Company has adopted a code of ethics that applies to its chief executive officer, chief financial officer, and chief accounting officer called the Leggett & Platt, Incorporated Financial Code of Ethics. The Company has also adopted a Code of Business Conduct and Ethics for directors, officers and employees, and Corporate Governance Guidelines. The Financial Code of Ethics, the Code of Business Conduct and Ethics and the Corporate Governance Guidelines are available on the Company's website at www.leggett-search.com/governance.  Each of these documents is available in print to any person, without charge, upon request. Such requests may be made to the Company's Secretary at Leggett & Platt, Incorporated, No. 1 Leggett Road, Carthage, Missouri 64836.

The Company intends to satisfy the disclosure requirement under Item 5.05 of Form 8-K by posting any applicable amendment or waiver to its Financial Code of Ethics, within four business days, on its website at the above address for at least a 12-month period. We routinely post important information to our website. However, the Company's website does not constitute part of this Annual Report on Form 10-K.

## Item 11. Executive Compensation.

The subsections titled "Board's Oversight of Risk Management," "Director Compensation," together with the entire section titled "Executive Compensation and Related Matters" in the Company's definitive Proxy Statement for the Company's Annual Meeting of Shareholders to be held on May 15, 2020, are incorporated by reference.  No Compensation Committee member had an interlocking relationship as described in Item 407(e)(4) of Regulations S-K.

## Item 12. Security Ownership of Certain Beneficial Owners and Management and Related Stockholder Matters.

The entire sections titled "Security Ownership" and "Equity Compensation Plan Information" in the Company's definitive Proxy Statement for the Company's Annual Meeting of Shareholders to be held on May 15, 2020, are incorporated by reference.

## Item 13. Certain Relationships and Related Transactions, and Director Independence.

The subsections titled "Proposal 1 - Election of Directors," "Transactions with Related Persons," "Director Independence" and "Board and Committee Composition and Meetings" in the Company's definitive Proxy Statement for the Company's Annual Meeting of Shareholders to be held on May 15, 2020, are incorporated by reference.

## Item 14. Principal Accounting Fees and Services.

The subsections titled "Audit and Non-Audit Fees" and "Pre-Approval Procedures for Audit and Non-Audit Services" in the Company's definitive Proxy Statement for the Company's Annual Meeting of Shareholders to be held on May 15, 2020, are incorporated by reference.

# PART IV

## Item 15. Exhibits, Financial Statement Schedules.

### (a) Financial Statements and Financial Statement Schedule.

The Reports, Financial Statements and Notes, supplementary financial information and Financial Statement Schedule listed below are included in this Form 10-K:

|  | Page No. |
|---|---|
| • Management's Annual Report on Internal Control Over Financial Reporting | **64** |
| • Report of Independent Registered Public Accounting Firm | **65** |
| • Consolidated Statements of Operations for each of the years in the three-year period ended December 31, 2019 | **68** |
| • Consolidated Statements of Comprehensive Income (Loss) for each of the years in the three-year period ended December 31, 2019 | **69** |
| • Consolidated Balance Sheets at December 31, 2019 and 2018 | **70** |
| • Consolidated Statements of Cash Flows for each of the years in the three-year period ended December 31, 2019 | **71** |
| • Consolidated Statements of Changes in Equity for each of the years in the three-year period ended December 31, 2019 | **72** |
| • Notes to Consolidated Financial Statements | **73** |
| • Quarterly Summary of Earnings (Unaudited) | **124** |
| • Schedule II—Valuation and Qualifying Accounts and Reserves for each of the years in the three-year period ended December 31, 2019 | **125** |

We have omitted other information schedules because the information is inapplicable, not required, or in the financial statements or notes.

### (b) Exhibits—See Exhibit Index beginning on page 126.

We did not file other long-term debt instruments because the total amount of securities authorized under all of these instruments does not exceed ten percent of the total assets of the Company and its subsidiaries on a consolidated basis. The Company agrees to furnish a copy of such instruments to the SEC upon request.

**PART IV**

# Management's Annual Report on Internal Control Over Financial Reporting

Management of Leggett & Platt, Incorporated is responsible for establishing and maintaining adequate internal control over financial reporting as defined in Exchange Act Rule 13a-15(f). Leggett & Platt's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with accounting principles generally accepted in the United States of America. The Company's internal control over financial reporting includes those policies and procedures that:

- Pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of Leggett & Platt;

- Provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with accounting principles generally accepted in the United States of America, and that receipts and expenditures of Leggett & Platt are being made only in accordance with authorizations of management and directors of Leggett & Platt; and

- Provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use or disposition of Leggett & Platt assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

Management has excluded Elite Comfort Solutions, Inc. (ECS) from its assessment of internal control over financial reporting as of December 31, 2019 because it was acquired by the Company in a purchase business combination during 2019. ECS is a wholly-owned subsidiary whose total assets and total revenues represent 5% and 12%, respectively, of the related consolidated financial statement amounts as of and for the year ended December 31, 2019.

Under the supervision and with the participation of management (including ourselves), we conducted an evaluation of the effectiveness of Leggett & Platt's internal control over financial reporting, as of December 31, 2019, based on the criteria in *Internal Control—Integrated Framework (2013)* issued by the Committee of Sponsoring Organizations of the Treadway Commission. Based on the evaluation under this framework, we concluded that Leggett & Platt's internal control over financial reporting was effective as of December 31, 2019.

Leggett & Platt's internal control over financial reporting, as of December 31, 2019, has been audited by PricewaterhouseCoopers LLP, an independent registered public accounting firm, as stated in their report appearing on page 65 of this Form 10-K.

/s/  KARL G. GLASSMAN

Karl G. Glassman
Chairman and Chief Executive Officer


February 20, 2020

/s/  JEFFREY L. TATE

Jeffrey L. Tate
Executive Vice President and Chief Financial Officer


February 20, 2020

PART IV

# Report of Independent Registered Public Accounting Firm

To the Board of Directors and Shareholders of
Leggett & Platt, Incorporated:

### *Opinions on the Financial Statements and Internal Control over Financial Reporting*

We have audited the accompanying consolidated balance sheets of Leggett & Platt, Incorporated and its subsidiaries (the "Company") as of December 31, 2019 and 2018, and the related consolidated statements of operations, comprehensive income (loss), changes in equity and cash flows for each of the three years in the period ended December 31, 2019, including the related notes and financial statement schedule listed in the index appearing under Item 15(a) (collectively referred to as the "consolidated financial statements"). We also have audited the Company's internal control over financial reporting as of December 31, 2019, based on criteria established in Internal Control - Integrated Framework (2013) issued by the Committee of Sponsoring Organizations of the Treadway Commission (COSO).

In our opinion, the consolidated financial statements referred to above present fairly, in all material respects, the financial position of the Company as of December 31, 2019 and 2018, and the results of its operations and its cash flows for each of the three years in the period ended December 31, 2019 in conformity with accounting principles generally accepted in the United States of America. Also in our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of December 31, 2019, based on criteria established in Internal Control - Integrated Framework (2013) issued by the COSO.

*Change in Accounting Principle*

As discussed in Note L to the consolidated financial statements, the Company changed the manner in which it accounts for leases in 2019.

### *Basis for Opinions*

The Company's management is responsible for these consolidated financial statements, for maintaining effective internal control over financial reporting, and for its assessment of the effectiveness of internal control over financial reporting, included in the accompanying Management's Annual Report on Internal Control Over Financial Reporting. Our responsibility is to express opinions on the Company's consolidated financial statements and on the Company's internal control over financial reporting based on our audits. We are a public accounting firm registered with the Public Company Accounting Oversight Board (United States) (PCAOB) and are required to be independent with respect to the Company in accordance with the U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audits in accordance with the standards of the PCAOB. Those standards require that we plan and perform the audits to obtain reasonable assurance about whether the consolidated financial statements are free of material misstatement, whether due to error or fraud, and whether effective internal control over financial reporting was maintained in all material respects.

Our audits of the consolidated financial statements included performing procedures to assess the risks of material misstatement of the consolidated financial statements, whether due to error or fraud, and performing procedures that respond to those risks. Such procedures included examining, on a test basis, evidence regarding the amounts and disclosures in the consolidated financial statements. Our audits also included evaluating the accounting principles used and significant estimates made by management, as well as evaluating the overall presentation of the consolidated financial statements. Our audit of internal control over financial reporting included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audits also included performing such other procedures as we considered necessary in the circumstances. We believe that our audits provide a reasonable basis for our opinions.

As described in Management's Annual Report on Internal Control Over Financial Reporting, management has excluded Elite Comfort Solutions from its assessment of internal control over financial reporting as of December 31, 2019 because it was acquired by the Company in a purchase business combination during 2019. We have also excluded Elite Comfort Solutions from our audit of internal control over financial reporting. Elite Comfort Solutions is a wholly-owned subsidiary whose total assets and total revenues excluded from management's assessment and our audit of internal control over financial reporting represent 5% and 12%, respectively, of the related consolidated financial statement amounts as of and for the year ended December 31, 2019.

PART IV

*Definition and Limitations of Internal Control over Financial Reporting*

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (iii) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

*Critical Audit Matters*

The critical audit matters communicated below are matters arising from the current period audit of the consolidated financial statements that were communicated or required to be communicated to the audit committee and that (i) relate to accounts or disclosures that are material to the consolidated financial statements and (ii) involved our especially challenging, subjective, or complex judgments. The communication of critical audit matters does not alter in any way our opinion on the consolidated financial statements, taken as a whole, and we are not, by communicating the critical audit matters below, providing separate opinions on the critical audit matters or on the accounts or disclosures to which they relate.

*Acquisition of Elite Comfort Solutions - Valuation of Customer Relationship and Technology Intangible Assets*

As described in Notes A and S to the consolidated financial statements, the Company completed the acquisition of Elite Comfort Solutions for net consideration of $1,244.3 million in 2019, which resulted in $545.6 million of customer relationship and technology intangible assets being recorded. Customer relationships are valued using an excess earnings method, using various inputs such as the estimated customer attrition rate, revenue growth rate and cost of sales, the amount of contributory asset charges, and an appropriate discount rate. Technology intangible assets are valued using a relief-from-royalty method, with various inputs such as comparable market royalty rates for items of similar value, future earnings forecast, an appropriate discount rate and a replacement rate.

The principal considerations for our determination that performing procedures relating to the acquisition of Elite Comfort Solutions and valuation of customer relationship and technology intangible assets is a critical audit matter are there was significant judgment by management when developing the fair value estimates of the customer relationship and technology intangible assets acquired. This in turn led to a high degree of auditor judgment, subjectivity, and effort in performing procedures relating to the fair value measurement of the customer relationship and technology intangibles and in evaluating the significant assumptions relating to the estimates, including revenue growth rate, replacement rate, customer attrition rate, cost of sales, royalty rate and discount rate. In addition, the audit effort involved the use of professionals with specialized skill and knowledge in evaluating the audit evidence obtained from these procedures.

Addressing the matter involved performing procedures and evaluating audit evidence in connection with forming our overall opinion on the consolidated financial statements. These procedures included testing the effectiveness of controls relating to the acquisition accounting, including controls over management's valuation of the customer relationship and technology intangible assets and controls over the development of the significant assumptions, including revenue growth rate, replacement rate, customer attrition rate, cost of sales, royalty rate, and discount rate. These procedures also included, among others, testing management's process for estimating the fair value of the customer relationship and technology intangible assets; testing the completeness and accuracy of data provided by management; and evaluating the appropriateness of the valuation methods and the reasonableness of significant assumptions used by management in developing these estimates, including revenue growth rate, replacement rate, customer attrition rate, cost of sales, royalty rate and discount rate, using professionals with specialized skill and knowledge to assist in doing so. Evaluating the significant assumptions relating to the estimates of the customer relationship and technology intangible assets involved evaluating whether the assumptions used were reasonable considering the past performance of the acquired business as well as economic and industry forecasts, and whether they were consistent with evidence obtained in other areas of the audit. The discount rate was evaluated by considering the cost of capital of comparable businesses and other industry factors.

**PART IV**

*Goodwill Impairment Assessment - Machinery Reporting Unit*

As described in Notes A and D to the consolidated financial statements, the Company's consolidated net goodwill balance was $1,406.3 million as of December 31, 2019, and the goodwill associated with the machinery reporting unit was $33.4 million. Management assesses goodwill for impairment annually and as triggering events occur. Potential impairment is identified by comparing the fair value of a reporting unit to its carrying value, including goodwill. Fair value of the reporting unit is determined by management using a combination of two valuation methods, a market approach and an income approach, with each method given equal weighting in determining the fair value assigned to each reporting unit. The market approach estimates fair value by first determining price-to-earnings ratios for comparable publicly traded companies with similar characteristics of the reporting unit. The price-to-earnings ratio for comparable companies is based upon current enterprise value compared to the projected earnings for the next two years. The enterprise value is based upon current market capitalization and includes a control premium. Projected earnings are based upon market analysts' projections. The earnings ratios are applied to the projected earnings of the comparable reporting unit to estimate fair value. The income approach is based on projected future (debt-free) cash flow that is discounted to present value using factors that consider the timing and risk of future cash flows. Discounted cash flow projections are based on 10-year financial forecasts developed from operating plans and economic projections, sales growth, estimates of future expected changes in operating margins, terminal value growth rates, discount rates, future capital expenditures and changes in working capital requirements.

The principal considerations for our determination that performing procedures relating to the goodwill impairment assessment of the machinery reporting unit is a critical audit matter are there was significant judgment by management when developing the fair value measurement of the reporting unit. This in turn led to a high degree of auditor judgment, subjectivity, and effort in performing procedures to evaluate management's fair value estimates, including significant assumptions related to price-to-earnings ratios for comparable companies, sales growth, estimates of future expected changes in operating margins, terminal value growth rates, discount rates, future capital expenditures and changes in working capital requirements. In addition, the audit effort involved the use of professionals with specialized skill and knowledge to assist in evaluating the audit evidence obtained from these procedures.

Addressing the matter involved performing procedures and evaluating audit evidence in connection with forming our overall opinion on the consolidated financial statements. These procedures included testing the effectiveness of controls relating to management's goodwill impairment assessment, including controls over determination of the fair value of the Company's reporting unit. These procedures also included, among others, testing management's process for developing the fair value estimate of the reporting unit, evaluating the appropriateness of the market and income approaches, testing the completeness, accuracy and relevance of underlying data used in both the market and income approaches, and evaluating the significant assumptions used by management in applying the market and income approaches, including price-to-earnings ratios for comparable companies, sales growth, estimates of future expected changes in operating margins, terminal value growth rates, discount rates, future capital expenditures and changes in working capital requirements. Evaluating management's assumptions used in the income approach related to sales growth and estimates of future expected changes in operating margins involved evaluating whether the assumptions used by management were reasonable considering (i) past and present performance of the reporting unit, (ii) the consistency with external market and industry data, and (iii) whether these assumptions were consistent with evidence obtained in other areas of the audit. Professionals with specialized skill and knowledge were used to assist in the evaluation of the Company's discounted cash flow model and certain significant assumptions used in the income approach, including the terminal value growth rates and the discount rates, as well as the price-to-earnings ratios for comparable companies assumptions used in the market approach.

/s/ PRICEWATERHOUSECOOPERS LLP

St. Louis, Missouri
February 20, 2020

We have served as the Company's auditor since 1991.

## LEGGETT & PLATT, INCORPORATED

### Consolidated Statements of Operations

| | Year Ended December 31 | | |
|---|---|---|---|
| (Amounts in millions, except per share data) | 2019 | 2018 | 2017 |
| Net sales | $ 4,752.5 | $ 4,269.5 | $ 3,943.8 |
| Cost of goods sold | 3,701.9 | 3,380.8 | 3,061.4 |
| Gross profit | 1,050.6 | 888.7 | 882.4 |
| Selling and administrative expenses | 469.7 | 425.1 | 400.5 |
| Amortization of intangibles | 63.3 | 20.5 | 20.7 |
| Impairments | 7.8 | 5.4 | 4.9 |
| Gain on sale of assets and businesses | (5.0) | (1.9) | (24.2) |
| Other expense (income), net | 1.4 | 2.7 | 12.6 |
| Earnings from continuing operations before interest and income taxes | 513.4 | 436.9 | 467.9 |
| Interest expense | 90.7 | 60.9 | 43.5 |
| Interest income | 7.4 | 8.4 | 7.6 |
| Earnings from continuing operations before income taxes | 430.1 | 384.4 | 432.0 |
| Income taxes | 96.2 | 78.3 | 138.4 |
| Earnings from continuing operations | 333.9 | 306.1 | 293.6 |
| Earnings (loss) from discontinued operations, net of tax | — | — | (.9) |
| Net earnings | 333.9 | 306.1 | 292.7 |
| (Earnings) attributable to noncontrolling interest, net of tax | (.1) | (.2) | (.1) |
| Net earnings attributable to Leggett & Platt, Inc. common shareholders | $ 333.8 | $ 305.9 | $ 292.6 |
| Earnings per share from continuing operations attributable to Leggett & Platt, Inc. common shareholders | | | |
| Basic | $ 2.48 | $ 2.28 | $ 2.16 |
| Diluted | $ 2.47 | $ 2.26 | $ 2.14 |
| Earnings (loss) per share from discontinued operations attributable to Leggett & Platt, Inc. common shareholders | | | |
| Basic | $ — | $ — | $ (.01) |
| Diluted | $ — | $ — | $ (.01) |
| Net earnings per share attributable to Leggett & Platt, Inc. common shareholders | | | |
| Basic | $ 2.48 | $ 2.28 | $ 2.15 |
| Diluted | $ 2.47 | $ 2.26 | $ 2.13 |

The accompanying notes are an integral part of these financial statements.

**LEGGETT & PLATT, INCORPORATED**

**Consolidated Statements of Comprehensive Income (Loss)**

| | Year Ended December 31 | | |
| --- | --- | --- | --- |
| (Amounts in millions) | 2019 | 2018 | 2017 |
| Net earnings | $ **333.9** | $ 306.1 | $ 292.7 |
| Other comprehensive income (loss), net of tax: | | | |
| Foreign currency translation adjustments, including acquisition of noncontrolling interest | **5.0** | (67.0) | 79.1 |
| Cash flow hedges | **7.7** | (.3) | 6.3 |
| Defined benefit pension plans | **(11.9)** | (.8) | 18.7 |
| Other comprehensive income (loss) | **.8** | (68.1) | 104.1 |
| Comprehensive income | **334.7** | 238.0 | 396.8 |
| Less: comprehensive (income) attributable to noncontrolling interest | **(.1)** | (.2) | (.1) |
| Comprehensive income attributable to Leggett & Platt, Inc. | $ **334.6** | $ 237.8 | $ 396.7 |

The accompanying notes are an integral part of these financial statements.

**LEGGETT & PLATT, INCORPORATED**
**Consolidated Balance Sheets**

| (Amounts in millions, except per share data) | December 31 | |
|---|---|---|
| | 2019 | 2018 |
| **ASSETS** | | |
| **Current Assets** | | |
| Cash and cash equivalents | $ 247.6 | $ 268.1 |
| Trade receivables, net | 564.4 | 545.3 |
| Other receivables, net | 27.5 | 26.3 |
| Total receivables, net | 591.9 | 571.6 |
| Total inventories, net | 636.7 | 633.9 |
| Prepaid expenses and other current assets | 61.9 | 51.0 |
| Total current assets | 1,538.1 | 1,524.6 |
| **Property, Plant and Equipment—at cost** | | |
| Machinery and equipment | 1,388.8 | 1,281.7 |
| Buildings and other | 719.0 | 656.8 |
| Land | 43.5 | 42.4 |
| Total property, plant and equipment | 2,151.3 | 1,980.9 |
| Less accumulated depreciation | 1,320.5 | 1,252.4 |
| Net property, plant and equipment | 830.8 | 728.5 |
| **Other Assets** | | |
| Goodwill | 1,406.3 | 833.8 |
| Other intangibles, net | 764.0 | 178.7 |
| Operating lease right-of-use assets | 158.8 | — |
| Sundry | 118.4 | 116.4 |
| Total other assets | 2,447.5 | 1,128.9 |
| **TOTAL ASSETS** | $ 4,816.4 | $ 3,382.0 |
| **LIABILITIES AND EQUITY** | | |
| **Current Liabilities** | | |
| Current maturities of long-term debt | $ 51.1 | $ 1.2 |
| Current portion of operating lease liabilities | 39.3 | |
| Accounts payable | 463.4 | 465.4 |
| Accrued expenses | 281.0 | 262.7 |
| Other current liabilities | 93.3 | 86.4 |
| Total current liabilities | 928.1 | 815.7 |
| **Long-term Liabilities** | | |
| Long-term debt | 2,066.5 | 1,167.8 |
| Operating lease liabilities | 121.6 | — |
| Other long-term liabilities | 173.5 | 155.3 |
| Deferred income taxes | 214.2 | 85.6 |
| Total long-term liabilities | 2,575.8 | 1,408.7 |
| **Commitments and Contingencies** | | |
| **Equity** | | |
| Common stock: Preferred stock—authorized, 100.0 shares; none issued; Common stock—authorized, 600.0 shares of $.01 par value; 198.8 shares issued | 2.0 | 2.0 |
| Additional contributed capital | 536.1 | 527.1 |
| Retained earnings | 2,734.5 | 2,613.8 |
| Accumulated other comprehensive (loss) | (76.8) | (77.6) |
| Less treasury stock—at cost (67.0 and 68.3 shares at December 31, 2019 and 2018, respectively) | (1,883.8) | (1,908.3) |
| Total Leggett & Platt, Inc. equity | 1,312.0 | 1,157.0 |
| Noncontrolling interest | .5 | .6 |
| Total equity | 1,312.5 | 1,157.6 |
| **TOTAL LIABILITIES AND EQUITY** | $ 4,816.4 | $ 3,382.0 |

The accompanying notes are an integral part of these financial statements.

**LEGGETT & PLATT, INCORPORATED**
**Consolidated Statements of Cash Flows**

| (Amounts in millions) | | Year Ended December 31 | | | | |
|---|---|---|---|---|---|---|
| | | 2019 | | 2018 | | 2017 |
| **Operating Activities** | | | | | | |
| Net earnings | $ | **333.9** | $ | 306.1 | $ | 292.7 |
| Adjustments to reconcile net earnings to net cash provided by operating activities: | | | | | | |
| Depreciation | | **117.5** | | 104.3 | | 95.3 |
| Amortization of intangibles and supply agreements | | **74.4** | | 31.8 | | 30.6 |
| Impairments | | **7.8** | | 5.4 | | 4.9 |
| Provision for losses on accounts and notes receivable | | **2.8** | | 16.7 | | .8 |
| Writedown of inventories | | **9.0** | | 10.3 | | 4.9 |
| Net gain from sales of assets and businesses | | **(5.0)** | | (2.1) | | (24.4) |
| Deemed repatriation tax payable | | **—** | | (1.3) | | 67.3 |
| Deferred income tax expense (benefit) | | **7.6** | | (3.2) | | 16.6 |
| Stock-based compensation | | **33.0** | | 35.5 | | 36.6 |
| Pension expense (benefit), net of contributions | | **4.3** | | (19.2) | | 7.1 |
| Other, net | | **2.2** | | 2.0 | | (8.5) |
| Increases/decreases in, excluding effects from acquisitions and divestitures: | | | | | | |
| Accounts and other receivables | | **53.0** | | (25.8) | | (40.6) |
| Inventories | | **53.3** | | (54.3) | | (48.1) |
| Other current assets | | **(2.8)** | | (1.9) | | (36.8) |
| Accounts payable | | **(39.4)** | | 36.2 | | 58.8 |
| Accrued expenses and other current liabilities | | **16.4** | | (.2) | | (13.5) |
| Net Cash Provided by Operating Activities | | **668.0** | | 440.3 | | 443.7 |
| **Investing Activities** | | | | | | |
| Additions to property, plant and equipment | | **(143.1)** | | (159.6) | | (159.4) |
| Purchases of companies, net of cash acquired | | **(1,265.1)** | | (109.2) | | (39.1) |
| Proceeds from sales of assets and businesses | | **5.5** | | 4.9 | | 45.2 |
| Other, net | | **(15.5)** | | (13.9) | | (11.7) |
| Net Cash Used for Investing Activities | | **(1,418.2)** | | (277.8) | | (165.0) |
| **Financing Activities** | | | | | | |
| Additions to long-term debt | | **993.3** | | — | | 493.4 |
| Payments on long-term debt | | **(37.6)** | | (155.4) | | (9.2) |
| Change in commercial paper and short-term debt | | **(8.7)** | | 69.6 | | (202.7) |
| Dividends paid | | **(204.6)** | | (193.7) | | (185.6) |
| Issuances of common stock | | **9.3** | | 4.8 | | 2.6 |
| Purchases of common stock | | **(16.4)** | | (112.4) | | (157.6) |
| Purchase of remaining interest in noncontrolling interest | | **—** | | — | | (2.6) |
| Additional consideration paid for acquisitions | | **(1.1)** | | (9.3) | | (2.2) |
| Other, net | | **(3.1)** | | (.5) | | (.6) |
| Net Cash Provided (Used) for Financing Activities | | **731.1** | | (396.9) | | (64.5) |
| **Effect of Exchange Rate Changes on Cash** | | **(1.4)** | | (23.6) | | 30.0 |
| **(Decrease) Increase in Cash and Cash Equivalents** | | **(20.5)** | | (258.0) | | 244.2 |
| **Cash and Cash Equivalents—Beginning of Year** | | **268.1** | | 526.1 | | 281.9 |
| **Cash and Cash Equivalents—End of Year** | $ | **247.6** | $ | 268.1 | $ | 526.1 |
| **Supplemental Information** | | | | | | |
| Interest paid (net of amounts capitalized) | $ | **77.3** | $ | 61.8 | $ | 40.1 |
| Income taxes paid | | **84.2** | | 92.8 | | 90.6 |
| Common stock issued for acquired companies | | **—** | | — | | 11.8 |
| Property, plant and equipment acquired through finance leases | | **2.1** | | 1.9 | | 2.4 |
| Capital expenditures in accounts payable | | **6.8** | | 6.7 | | 6.7 |
| Prepaid income taxes and taxes receivable (recovered) applied against the deemed repatriation tax liability | | **(.6)** | | 28.4 | | — |

The accompanying notes are an integral part of these financial statements.

**LEGGETT & PLATT, INCORPORATED**
**Consolidated Statements of Changes in Equity**

| (Amounts in millions, except per share data) | Common Stock | | Additional Contributed Capital | Retained Earnings | Accumulated Other Comprehensive Income (Loss) | Treasury Stock | | Noncontrolling Interest | Total Equity |
|---|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | | | | Shares | Amount | | |
| **Balance, December 31, 2016** | 198.8 | $ 2.0 | $ 506.2 | $ 2,410.5 | $ (113.6) | (65.3) | $ (1,713.5) | $ 2.4 | $ 1,094.0 |
| Effect of accounting change on prior years | — | — | — | 1.1 | — | — | — | — | 1.1 |
| **Adjusted beginning balance, January 1, 2017** | 198.8 | 2.0 | 506.2 | 2,411.6 | (113.6) | (65.3) | (1,713.5) | 2.4 | 1,095.1 |
| Net earnings attributable to Leggett & Platt, Inc. common shareholders | — | — | — | 292.6 | — | — | — | .1 | 292.7 |
| Dividends declared | — | — | 5.2 | (192.9) | — | — | — | — | (187.7) |
| Treasury stock purchased | — | — | — | — | — | (3.3) | (162.1) | — | (162.1) |
| Treasury stock issued | — | — | (16.1) | — | — | 1.7 | 47.3 | — | 31.2 |
| Other comprehensive income, net of tax (See Note Q) | — | — | — | — | 103.7 | — | — | — | 103.7 |
| Stock-based compensation, net of tax | — | — | 20.0 | — | — | — | — | — | 20.0 |
| Purchase of remaining interest in noncontrolling interest | — | — | (.6) | — | .4 | — | — | (2.4) | (2.6) |
| Acquisition of noncontrolling interest | — | — | — | — | — | — | — | .5 | .5 |
| **Balance, December 31, 2017** | 198.8 | $ 2.0 | $ 514.7 | $ 2,511.3 | $ (9.5) | (66.9) | $ (1,828.3) | $ .6 | $ 1,190.8 |
| Effect of accounting change on prior years (See Note B) | — | — | — | (2.3) | — | — | — | — | (2.3) |
| **Adjusted beginning balance, January 1, 2018** | 198.8 | 2.0 | 514.7 | 2,509.0 | (9.5) | (66.9) | (1,828.3) | .6 | 1,188.5 |
| Net earnings attributable to Leggett & Platt, Inc. common shareholders | — | — | — | 305.9 | — | — | — | .2 | 306.1 |
| Dividends declared | — | — | 5.3 | (201.1) | — | — | — | — | (195.8) |
| Dividends paid to noncontrolling interest | — | — | — | — | — | — | — | (.2) | (.2) |
| Treasury stock purchased | — | — | — | — | — | (2.6) | (113.6) | — | (113.6) |
| Treasury stock issued | — | — | (16.6) | — | — | 1.2 | 33.6 | — | 17.0 |
| Other comprehensive (loss), net of tax (See Note Q) | — | — | — | — | (68.1) | — | — | — | (68.1) |
| Stock-based compensation, net of tax | — | — | 23.7 | — | — | — | — | — | 23.7 |
| **Balance, December 31, 2018** | 198.8 | $ 2.0 | $ 527.1 | $ 2,613.8 | $ (77.6) | (68.3) | $ (1,908.3) | $ .6 | $ 1,157.6 |
| Effect of accounting change on prior years (See Note L) | — | — | — | .1 | — | — | — | — | .1 |
| **Adjusted beginning balance, January 1, 2019** | 198.8 | 2.0 | 527.1 | 2,613.9 | (77.6) | (68.3) | (1,908.3) | .6 | 1,157.7 |
| Net earnings attributable to Leggett & Platt, Inc. common shareholders | — | — | — | 333.8 | — | — | — | .1 | 333.9 |
| Dividends declared | — | — | 5.4 | (213.2) | — | — | — | — | (207.8) |
| Dividends paid to noncontrolling interest | — | — | — | — | — | — | — | (.2) | (.2) |
| Treasury stock purchased | — | — | — | — | — | (.7) | (31.1) | — | (31.1) |
| Treasury stock issued | — | — | (22.3) | — | — | 2.0 | 55.6 | — | 33.3 |
| Other comprehensive income, net of tax (See Note Q) | — | — | — | — | .8 | — | — | — | .8 |
| Stock-based compensation, net of tax | — | — | 25.9 | — | — | — | — | — | 25.9 |
| **Balance, December 31, 2019** | 198.8 | $ 2.0 | $ 536.1 | $ 2,734.5 | $ (76.8) | (67.0) | $ (1,883.8) | $ .5 | $ 1,312.5 |

The accompanying notes are an integral part of these financial statements.

Leggett & Platt, Incorporated

Notes to Consolidated Financial Statements

(Dollar amounts in millions, except per share data)

December 31, 2019, 2018 and 2017

## A—Summary of Significant Accounting Policies

PRINCIPLES OF CONSOLIDATION: The consolidated financial statements include the accounts of Leggett & Platt, Incorporated and its majority-owned subsidiaries ("we" or "our"). Management does not expect foreign exchange restrictions to significantly impact the ultimate realization of amounts consolidated in the accompanying financial statements for subsidiaries located outside the United States. All intercompany transactions and accounts have been eliminated in consolidation.

ESTIMATES: The preparation of financial statements in conformity with generally accepted accounting principles in the United States of America ("GAAP") requires management to make estimates and assumptions that affect the reported amounts of assets, liabilities, revenues and expenses and the accrual and disclosure of loss contingencies.

CASH EQUIVALENTS: Cash equivalents include cash in excess of daily requirements which is invested in various financial instruments with original maturities of three months or less.

TRADE AND OTHER RECEIVABLES AND ALLOWANCE FOR DOUBTFUL ACCOUNTS: Trade receivables are recorded at the invoiced amount and generally do not bear interest. Credit is also occasionally extended in the form of a note receivable to facilitate our customers' operating cycles. Other notes receivable are established in special circumstances, such as in partial payment for the sale of a business or to support other business opportunities. Other notes receivable generally bear interest at market rates commensurate with the corresponding credit risk on the date of origination.

We have the option to participate in trade receivables sales programs with third-party banking institutions and trade receivables sales programs that have been implemented by certain of our customers, as in effect from time to time. Under each of these programs, we sell our entire interest in the trade receivable for 100% of face value, less a discount. Because control of the sold receivable is transferred to the buyer at the time of sale, accounts receivable balances sold are removed from the Consolidated Balance Sheets and the related proceeds are reported as cash provided by operating activities in the Consolidated Statements of Cash Flows. We had approximately $40.0 and $15.0 of trade receivables that were sold and removed from our Consolidated Balance Sheets at December 31, 2019 and 2018, respectively.

The allowance for doubtful accounts is an estimate of the amount of probable credit losses. Allowances and nonaccrual status designations are determined by individual account reviews by management and are based on several factors such as the length of time that receivables are past due, the financial health of the companies involved, industry and macroeconomic considerations, and historical loss experience. Account balances are charged against the allowance when it is probable the receivable will not be recovered. Interest income is not recognized for nonperforming accounts that are placed on nonaccrual status. For accounts on nonaccrual status, any interest payments received are applied against the balance of the nonaccrual account.

INVENTORIES: The following table recaps the components of inventory for each period presented:

|  | December 31, 2019 | December 31, 2018 |
|---|---|---|
| Finished goods | $ 308.7 | $ 331.6 |
| Work in process | 54.4 | 49.6 |
| Raw materials and supplies | 323.5 | 334.9 |
| LIFO reserve | (49.9) | (82.2) |
| Total inventories, net | $ 636.7 | $ 633.9 |

All inventories are stated at the lower of cost or net realizable value. We generally use standard costs which include materials, labor and production overhead at normal production capacity. The last-in, first-out (LIFO) method is primarily

used to value our domestic steel-related inventories. Prior to 2019 this represented approximately 50% of our inventories. With the acquisition of ECS in the first quarter of 2019 (see Note S), this now represents approximately 40% of our inventories, as ECS does not utilize the LIFO method. For the remainder of the inventories, we principally use the first-in, first-out (FIFO) method, which is representative of our standard costs. For these inventories, the FIFO cost for the periods presented approximated expected replacement cost.

Inventories are reviewed at least quarterly for slow-moving and potentially obsolete items using actual inventory turnover and, if necessary, are written down to estimated net realizable value. Restructuring activity and decisions to narrow product offerings (as discussed in Note F) also impact the estimated net realizable value of inventories. We have had no material changes in inventory writedowns or slow-moving and obsolete inventory reserves in any of the years presented.

The following table presents the activity in our LIFO reserve for each of the periods presented:

| | Year Ended December 31 | | | | | |
|---|---|---|---|---|---|---|
| | | 2019 | | 2018 | | 2017 |
| Balance, beginning of year | $ | 82.2 | $ | 50.9 | $ | 33.8 |
| LIFO (benefit) expense | | (32.3) | | 31.3 | | 18.6 |
| Allocated to divested businesses | | — | | — | | (1.5) |
| Balance, end of year | $ | 49.9 | $ | 82.2 | $ | 50.9 |

ACQUISITIONS: When acquisitions occur, we value the assets acquired, liabilities assumed, and any noncontrolling interest in acquired companies at estimated acquisition date fair values. Goodwill is measured as the excess amount of consideration transferred, compared to fair value of the assets acquired and the liabilities assumed. While we use our best estimates and assumptions to accurately value these items at the acquisition date (as well as contingent consideration where applicable), our estimates are inherently uncertain and subject to refinement during the measurement period, which may be up to one year from the acquisition date.

We utilize the following methodologies in determining fair value:

- Inventory is valued at current replacement cost for raw materials, with a step-up for work in process and finished goods items that reflects the amount of ultimate profit earned as of the valuation date.
- Other working capital items are generally recorded at carrying value, unless there are known conditions that would impact the ultimate settlement amount of the particular item.
- Buildings and machinery are valued at an estimated replacement cost for an asset of comparable age and condition. Market pricing of comparable assets is used to estimate replacement cost where available.
- The most common identified intangible assets are customer relationships, technology and tradenames. Discount rates discussed below are typically derived from a weighted-average cost of capital analysis and adjusted to reflect inherent risks.
  - Customer relationships are valued using an excess earnings method, using various inputs such as the estimated customer attrition rate, revenue growth rate and cost of sales, the amount of contributory asset charges, and an appropriate discount rate. The economic useful life is determined based on historical customer turnover rates.
  - Technology and tradenames are valued using a relief-from-royalty method, with various inputs such as comparable market royalty rates for items of similar value, future earnings forecast, an appropriate discount rate and a replacement rate for technology. The economic useful life is determined based on the expected life of the technology and tradenames.

DIVESTITURES: Significant accounting policies associated with a decision to dispose of a business are discussed below:

*Discontinued Operations*—A business is classified as discontinued operations if the disposal represents a strategic shift that will have a major effect on operations or financial results and meets the criteria to be classified as held for sale or is disposed of by sale or otherwise. Significant judgments are involved in determining whether a business meets the criteria for discontinued operations reporting and the period in which these criteria are met.

If a business is reported as a discontinued operation, the results of operations through the date of sale, including any gain or loss recognized on the disposition, are presented on a separate line of the income statement. Interest on debt directly attributable to the discontinued operation is allocated to discontinued operations. Gains and losses related to the sale of businesses that do not meet the discontinued operation criteria are reported in continuing operations and separately disclosed if significant.

*Assets Held for Sale*—An asset or business is classified as held for sale when (i) management commits to a plan to sell and it is actively marketed; (ii) it is available for immediate sale and the sale is expected to be completed within one year; and (iii) it is unlikely significant changes to the plan will be made or that the plan will be withdrawn. In isolated instances, assets held for sale may exceed one year due to events or circumstances beyond our control. Upon being classified as held for sale, the recoverability of the carrying value must be assessed. Evaluating the recoverability of the assets of a business classified as held for sale follows a defined order in which property and intangible assets subject to amortization are considered only after the recoverability of goodwill and other assets are assessed. After the valuation process is completed, the assets held for sale are reported at the lower of the carrying value or fair value less cost to sell, and the assets are no longer depreciated or amortized. An impairment charge is recognized if the carrying value exceeds the fair value less cost to sell. The assets and related liabilities are aggregated and reported on separate lines of the balance sheet.

*Assets Held for Use*—If a decision to dispose of an asset or a business is made and the held for sale criteria are not met, it is considered held for use. Assets of the business are evaluated for recoverability in the following order: (i) assets other than goodwill, property and intangibles; (ii) property and intangibles subject to amortization; and (iii) goodwill. In evaluating the recoverability of property and intangible assets subject to amortization, the carrying value is first compared to the sum of the undiscounted cash flows expected to result from the use and eventual disposition. If the carrying value exceeds the undiscounted expected cash flows, then a fair value analysis is performed. An impairment charge is recognized if the carrying value exceeds the fair value.

LOSS CONTINGENCIES: Loss contingencies are accrued when a loss is probable and reasonably estimable. If a range of outcomes are possible, the most likely outcome is used to accrue these costs. If no outcome is more likely, we accrue at the minimum amount of the range.  Any insurance recovery is recorded separately if it is determined that a recovery is probable. Legal fees are accrued when incurred.

PROPERTY, PLANT AND EQUIPMENT: Property, plant and equipment is stated at cost, less accumulated depreciation. Assets are depreciated by the straight-line method and salvage value, if any, is assumed to be minimal. The table below presents the depreciation periods of the estimated useful lives of our property, plant and equipment. Accelerated methods are used for tax purposes.

|  | Useful Life Range | Weighted Average Life |
|---|---|---|
| Machinery and equipment | 3-20 years | 10 years |
| Buildings | 5-40 years | 27 years |
| Other items | 3-15 years | 10 years |

Property is reviewed for recoverability at year end and whenever events or changes in circumstances indicate that its carrying value may not be recoverable as discussed above.

GOODWILL: Goodwill results from the acquisition of existing businesses and is not amortized; it is assessed for impairment annually and as triggering events may occur.  Our ten reporting units are the business groups one level below the operating segment level for which discrete financial information is available.  We perform our annual review in the second quarter of each year using either a quantitative or qualitative analysis:

- The qualitative assessment begins with determination of whether it is more likely than not that a reporting unit's fair value is less than its carrying value before applying a two-step goodwill impairment model.  If after such an assessment, with regard to each reporting unit, we conclude that the goodwill of a reporting unit is not impaired, then no further action is required (commonly referred to as the Step Zero Analysis approach).

- The quantitative analysis utilizes a two-step goodwill impairment model.

The first step of the two-step approach involves a comparison of the fair value of a reporting unit with its carrying value.  If the carrying value of the reporting unit exceeds its fair value, the second step of the process is necessary and

involves a comparison of the implied fair value and the carrying value of the goodwill of that reporting unit. If the carrying value of the goodwill of a reporting unit exceeds the implied fair value of that goodwill, an impairment loss is recognized in an amount equal to the excess.

Fair value of reporting units is determined using a combination of two valuation methods: a market approach and an income approach.  Each method is generally given equal weight in determining the fair value assigned to each reporting unit. Absent an indication of fair value from a potential buyer or similar specific transaction, we believe that the use of these two methods provides a reasonable estimate of a reporting unit's fair value. Assumptions common to both methods are operating plans and economic projections, which are used to project future revenues, earnings, and after-tax cash flows for each reporting unit. These assumptions are applied consistently for both methods.

The market approach estimates fair value by first determining price-to-earnings ratios for comparable publicly-traded companies with similar characteristics of the reporting unit. The price-to-earnings ratio for comparable companies is based upon current enterprise value compared to the projected earnings for the next two years. The enterprise value is based upon current market capitalization and includes a control premium. Projected earnings are based upon market analysts' projections. The earnings ratios are applied to the projected earnings of the comparable reporting unit to estimate fair value. Management believes this approach is appropriate because it provides a fair value estimate using multiples from entities with operations and economic characteristics comparable to our reporting units.

The income approach is based on projected future (debt-free) cash flow that is discounted to present value using factors that consider the timing and risk of future cash flows. Management believes that this approach is appropriate because it provides a fair value estimate based upon the reporting unit's expected long-term operating cash flow performance. Discounted cash flow projections are based on 10-year financial forecasts developed from operating plans and economic projections noted above, sales growth, estimates of future expected changes in operating margins, an appropriate discount rate, terminal value growth rates, future capital expenditures and changes in working capital requirements. There are inherent assumptions and judgments required in the analysis of goodwill impairment. It is possible that assumptions underlying the impairment analysis will change in such a manner that impairment in value may occur in the future.

OTHER INTANGIBLE ASSETS: Substantially all other intangible assets are amortized using the straight-line method over their estimated useful lives and are evaluated for impairment using a process similar to that used in evaluating the recoverability of property, plant and equipment.

|  | Useful Life Range | Weighted Average Life |
|---|---|---|
| Other intangible assets | 5-20 years | 14 years |

STOCK-BASED COMPENSATION: The cost of employee services received in exchange for all equity awards granted is based on the fair market value of the award as of the grant date. Expense is recognized net of an estimated forfeiture rate using the straight-line method over the vesting period of the award.

REVENUE RECOGNITION: On January 1, 2018, we adopted ASU 2014-09 "Revenue from Contracts with Customers" (Topic 606) as discussed in Note B.  We recognize revenue when control of our products transfers to our customers, which is generally upon shipment from our facilities or upon delivery to our customers' facilities. We reduce revenue for estimated sales allowances, discounts and rebates, which are our primary forms of variable consideration.

For the year ended December 31, 2017, we applied "Revenue Recognition" (Topic 605).  We recognized sales when title and risk of loss passed to the customer.  We had no significant or unusual price protection, right of return or acceptance provisions with our customers. Sales allowances, discounts and rebates were able to be reasonably estimated and were deducted from sales in arriving at net sales.

SHIPPING AND HANDLING FEES AND COSTS: Shipping and handling costs are included as a component of "Cost of goods sold."

RESTRUCTURING COSTS: Restructuring costs are items such as employee termination, contract termination, plant closure and asset relocation costs related to exit activities or workforce reductions. Restructuring-related items are inventory writedowns and gains or losses from sales of assets recorded as the result of exit activities. We recognize a liability for costs associated with an exit or disposal activity when the liability is incurred. Certain termination benefits for which employees are required to render service are recognized ratably over the respective future service periods.

INCOME TAXES: The provision for income taxes is determined using the asset and liability approach of accounting for income taxes. Under this approach, deferred taxes represent the future tax consequences expected to occur when the reported amounts of assets and liabilities are recovered or paid. The provision for income taxes represents income taxes paid or payable for the current year plus the change in deferred taxes during the year. Deferred taxes result from differences between the financial and tax basis of our assets and liabilities and are adjusted for changes in tax rates and laws, as appropriate. A valuation allowance is provided to reduce deferred tax assets when management cannot conclude that it is more likely than not that a tax benefit will be realized. A provision is also made for incremental withholding taxes on undistributed earnings of foreign subsidiaries and related companies to the extent that such earnings are not deemed to be indefinitely invested.

The calculation of our U.S., state, and foreign tax liabilities involves dealing with uncertainties in the application of complex global tax laws. We recognize potential liabilities for anticipated tax issues which might arise in the U.S. and other tax jurisdictions based on management's estimate of whether, and the extent to which, additional taxes will be due. If payment of these amounts ultimately proves to be unnecessary, the reversal of the liabilities would result in tax benefits being recognized in the period when we determine the liabilities are no longer necessary. Conversely, if the estimate of tax liabilities proves to be less than the ultimate tax assessment, a further charge to tax expense would result.

CONCENTRATION OF CREDIT RISKS, EXPOSURES AND FINANCIAL INSTRUMENTS: We manufacture, market, and distribute products for the various end markets described in Note G. Our operations are principally located in the United States, although we also have operations in Europe, China, Canada, Mexico and other countries.

We maintain allowances for potential credit losses. We perform ongoing credit evaluations of our customers' financial conditions and generally require no collateral from our customers, some of which are highly leveraged. Management also monitors the financial condition and status of other notes receivable. Other notes receivable have historically primarily consisted of notes accepted as partial payment for the divestiture of a business or to support other business opportunities. Some of these companies are highly leveraged and the notes are not fully collateralized.

We have no material guarantees or liabilities for product warranties which require disclosure.

From time to time, we will enter into contracts to hedge foreign currency denominated transactions and interest rates related to our debt. To minimize the risk of counterparty default, only highly-rated financial institutions that meet certain requirements are used. We do not anticipate that any of the financial institution counterparties will default on their obligations.

The carrying value of cash and short-term financial instruments approximates fair value due to the short maturity of those instruments.

OTHER RISKS: Although we obtain insurance for workers' compensation, automobile, product and general liability, property loss and medical claims, we have elected to retain a significant portion of expected losses through the use of deductibles. Accrued liabilities include estimates for unpaid reported claims and for claims incurred but not yet reported. Provisions for losses are recorded based upon reasonable estimates of the aggregate liability for claims incurred utilizing our prior experience and information provided by our third-party administrators and insurance carriers.

DERIVATIVE FINANCIAL INSTRUMENTS: We utilize derivative financial instruments to manage market and financial risks related to foreign currency and interest rates. We seek to use derivative contracts that qualify for hedge accounting treatment; however, some instruments that economically manage currency risk may not qualify for hedge accounting treatment. It is our policy not to speculate using derivative instruments.

Under hedge accounting, we formally document our hedge relationships, including identification of the hedging instruments and the hedged items, as well as our risk management objectives and strategies for entering into the hedge transaction. The process includes designating derivative instruments as hedges of specific assets, liabilities, firm commitments or forecasted transactions. We also formally assess both at inception and on a quarterly basis thereafter, whether the derivatives used in hedging transactions are highly effective in offsetting changes in either the fair value or cash flows of the hedged item. If it is determined that a derivative ceases to be highly effective, deferred gains or losses are recorded in the Consolidated Statements of Operations.

On the date the contract is entered into, we designate the derivative as one of the following types of hedging instruments and account for it as follows:

*Cash Flow Hedge*—The hedge of a forecasted transaction or of the variability of cash flows to be received or paid related to a recognized asset or liability or anticipated transaction is designated as a cash flow hedge. The effective portion of the change in fair value is recorded in accumulated other comprehensive income. When the hedged item impacts the income statement, the gain or loss included in "Other comprehensive income (loss)" is reported on the same line of the Consolidated Statements of Operations as the hedged item to match the gain or loss on the derivative to the gain or loss on the hedged item. Any ineffective portion of the changes in the fair value is immediately reported in the Consolidated Statements of Operations on the same line as the hedged item. Settlements associated with the sale or production of product are presented in operating cash flows and settlements associated with debt issuance are presented in financing cash flows.

*Fair Value Hedge*—The hedge of a recognized asset or liability or an unrecognized firm commitment is designated as a fair value hedge. For fair value hedges, both the effective and ineffective portions of the changes in fair value of the derivative, along with the gain or loss on the hedged item that is attributable to the hedged risk, are recorded in earnings and reported in the Consolidated Statements of Operations on the same line as the hedged item. Cash flows from settled contracts are presented in the category consistent with the nature of the item being hedged.

FOREIGN CURRENCY TRANSLATION: The functional currency for most foreign operations is the local currency. The translation of foreign currencies into U.S. dollars is performed for balance sheet accounts using current exchange rates in effect at the balance sheet date and for income and expense accounts using monthly average exchange rates. The cumulative effects of translating the functional currencies into the U.S. dollar are included in comprehensive income.

RECLASSIFICATIONS: Certain immaterial reclassifications have been made to the prior years' information in the Notes to Consolidated Financial Statements to conform to the 2019 presentation.

NEW ACCOUNTING GUIDANCE: The Financial Accounting Standards Board (FASB) regularly issues updates to the FASB Accounting Standards Codification that are communicated through issuance of an Accounting Standards Update (ASU).  Below is a summary of the ASUs, effective for current or future periods, most relevant to our financial statements:

**_Adopted in 2019:_**

- On January 1, 2019, we adopted ASU 2016-02 "Leases" (Topic 842) as discussed in Note L.

- ASU 2017-12 "Derivatives and Hedging (Topic 815): Targeted Improvements to Accounting for Hedging Activities": This ASU is intended to simplify and clarify the accounting and disclosure requirements for hedging activities by more closely aligning the results of cash flow and fair value hedge accounting with the risk management activities of an entity.  This guidance was effective January 1, 2019 and it did not have a material impact on our results of operations, financial condition or cash flows.

**_To be adopted in future years:_**

- ASU 2016-13 "Financial Instruments—Credit Losses" (Topic 326):  This ASU is effective January 1, 2020 and amends the impairment model by requiring a forward-looking approach based on expected losses rather than incurred losses to estimate credit losses on certain types of financial instruments including trade receivables.  We are finalizing the evaluation of this guidance, and we do not expect it to materially impact our future financial statements.

- ASU 2017-04 "Intangibles—Goodwill and Other (Topic 350): Simplifying the Test for Goodwill Impairment":  This ASU will be effective January 1, 2020 and simplifies the subsequent measurement of goodwill by eliminating Step 2 from the goodwill impairment test.  Under this ASU, the annual goodwill impairment test is performed by comparing the fair value of a reporting unit with its carrying amount.  An impairment charge would be recognized for the amount by which the carrying amount exceeds the reporting unit's fair value up to the total amount of goodwill for the reporting unit.  We are finalizing the evaluation of this guidance and do not expect it to materially impact our future financial statements.

- ASU 2018-15 "Intangibles—Goodwill and Other—Internal-Use Software (Subtopic 350-40): Customer's Accounting for Implementation Costs Incurred in a Cloud Computing Arrangement That Is a Service Contract (a consensus of the FASB Emerging Issues Task Force)":  This ASU will be effective January 1, 2020 and aligns the

requirements for capitalizing implementation costs incurred in a hosting arrangement that is a service contract with the requirements for capitalizing implementation costs incurred to develop or obtain internal-use software. We are finalizing the evaluation of this guidance and do not expect it to materially impact our future financial statements.

- ASU 2019-12 "Income Taxes (Topic 740): Simplifying the Accounting for Income Taxes": This ASU will be effective January 1, 2021 (with early adoption permitted) and is a part of the FASB overall simplification initiative. We are currently evaluating this guidance.

The FASB has issued accounting guidance, in addition to the issuance discussed above, effective for current and future periods. This guidance did not have a material impact on our current financial statements, and we do not believe it will have a material impact on our future financial statements.

## B—Revenue

### *Initial adoption of new ASU*

On January 1, 2018, we adopted ASU 2014-09 "Revenue from Contracts with Customers" (Topic 606) and all the related amendments using the modified retrospective method. We recognized the cumulative effect of initially applying the new revenue standard as a $2.3 reduction to the opening balance of "Retained earnings."

### *Performance Obligations and Shipping and Handling Costs*

We recognize revenue when performance obligations under the terms of a contract with our customers are satisfied. Substantially all of our revenue was recognized upon transfer of control of our products to our customers, which was generally upon shipment from our facilities or upon delivery to our customers' facilities and was dependent on the terms of the specific contract. This conclusion considers the point at which our customers have the ability to direct the use of and obtain substantially all of the remaining benefits of the products that were transferred. Substantially all of any unsatisfied performance obligations as of December 31, 2019, will be satisfied within one year or less. Shipping and handling costs are included as a component of "Cost of goods sold."

Sales, value added, and other taxes collected in connection with revenue-producing activities are excluded from revenue.

### *Sales Allowances and Returns*

The amount of consideration we receive and revenue we recognize varies with changes in various sales allowances, discounts and rebates (variable consideration) that we offer to our customers. We reduce revenue by our estimates of variable consideration based on contract terms and historical experience. Changes in estimates of variable consideration for the periods presented were not material.

Some of our products transferred to customers can be returned, and we recognize the following for this right:

- An estimated refund liability and a corresponding reduction to revenue based on historical returns experience.
- An asset and a corresponding reduction to cost of sales for our right to recover products from customers upon settling the refund liability. We reduce the carrying amount of these assets by estimates of costs associated with the recovery and any additional expected reduction in value.

Our refund liability and the corresponding asset associated with our right to recover products from our customers were immaterial as of the periods presented.

### *Other*

We have elected to apply the following practical expedients:

- We expect that at contract inception, the time period between when we transfer a promised good to our customer and our receipt of payment from that customer for that good will be one year or less (our

typical trade terms are 30 to 60 days for U.S. customers and up to 90 days for our international customers).
- We generally expense costs of obtaining a contract because the amortization period would be one year or less.

### *Revenue by Product Line*

We disaggregate revenue by customer group, which is the same as our product lines for each of our segments, as we believe this best depicts how the nature, amount, timing and uncertainty of our revenue and cash flows are affected by economic factors.

| | Year Ended December 31 | | |
|---|---|---|---|
| | **2019** | **2018** | **2017** |
| Residential Products | | | |
| Bedding group [1] | $ **1,502.0** | $ 905.1 | $ 837.2 |
| Fabric & Flooring Products group | **776.4** | 735.8 | 720.1 |
| Machinery group | **52.6** | 62.8 | 62.9 |
| | **2,331.0** | 1,703.7 | 1,620.2 |
| Industrial Products | | | |
| Wire group | **295.6** | 367.4 | 291.7 |
| | **295.6** | 367.4 | 291.7 |
| Furniture Products | | | |
| Consumer Products group | **404.6** | 460.2 | 413.3 |
| Home Furniture group | **357.2** | 388.6 | 410.2 |
| Work Furniture group | **297.3** | 293.3 | 272.9 |
| | **1,059.1** | 1,142.1 | 1,096.4 |
| Specialized Products | | | |
| Automotive group | **816.1** | 823.3 | 772.5 |
| Aerospace Products group | **157.7** | 148.9 | 137.9 |
| Hydraulic Cylinders group [2] | **93.0** | 84.1 | — |
| Commercial Vehicle Products (CVP) group [3] | **—** | — | 25.1 |
| | **1,066.8** | 1,056.3 | 935.5 |
| | $ **4,752.5** | $ 4,269.5 | $ 3,943.8 |

[1] The ECS acquisition occurred in January 2019.  See Note S.

[2] This group was formed January 2018 with the acquisition of a manufacturer of hydraulic cylinders.  See Note S.

[3] Our remaining CVP operation was sold in 2017.  See Note C.

## C—Divestitures and Discontinued Operations

During 2017, we divested our remaining CVP operation, and it did not meet the discontinued operations criteria.  The following 2017 information is included in the Specialized Products segment:

- External sales for this business was $25.1 and EBIT was ($2.3).
- A pretax loss of $3.3 was recognized on the sale of this business.
- We completed the sale of real estate formerly associated with this operation, realizing a pretax gain of $23.4.

There was no other material divestiture or discontinued operations activity for the years presented.

**D—Impairment Charges**

Pretax impact of impairment charges is summarized in the following table:

| | Year Ended | | | | |
|---|---|---|---|---|---|
| | 2019 | 2018 | 2017 | | |
| | Other Long-Lived Asset Impairments | Other Long-Lived Asset Impairments | Goodwill Impairment | Other Long-Lived Asset Impairments | Total Impairments |
| Residential Products | $ 1.1 | $ — | $ — | $ — | $ — |
| Industrial Products | — | .3 | 1.3 | 3.6 | 4.9 |
| Furniture Products | 6.7 | 5.1 | — | — | — |
| Total impairment charges | $ 7.8 | $ 5.4 | $ 1.3 | $ 3.6 | $ 4.9 |

*Other Long-Lived Assets*

As discussed in Note A, we test other long-lived assets for recoverability at year end and whenever events or changes in circumstances indicate that the carrying value may not be recoverable. Fair value and the resulting impairment charges noted above were based primarily upon offers from potential buyers or third party estimates of fair value less selling costs.

In 2018, management approved the 2018 Restructuring Plan, as discussed in Note F, which resulted in impairment charges of $7.6 and $5.1 in 2019 and 2018, respectively.

In 2017, impairments were primarily associated with selected operations that reached held for sale status, as discussed below.

*Goodwill*

As discussed in Note A, goodwill is required to be tested for impairment at the reporting unit level (the business groups that are one level below the operating segments) as triggering events may occur, or at least annually. We perform our annual goodwill impairment review in the second quarter of each year. We concluded that the 2018 Restructuring Plan (as discussed in Note F) was not a triggering event and believe that it is more likely than not that the fair values for the reporting units associated with this Plan exceed their carrying values. If actual results differ materially from estimates used in these calculations, we could incur future impairment charges.

*2019 Goodwill Impairment Review*

The 2019 annual goodwill impairment review indicated no goodwill impairments.

For 2019, we tested goodwill for impairment in all reporting units using a quantitative approach.  The fair values of our reporting units in relation to their respective carrying values and significant assumptions used are presented in the table below:

| Fair Value over Carrying Value divided by Carrying Value | December 31, 2019 Goodwill Value | 10-year Compound Annual Growth Rate Range for Sales | Terminal Values Long-term Growth Rate for Debt-Free Cash Flow | Discount Rate Ranges |
|---|---|---|---|---|
| Less than 50% [1] | $ 59.4 | 1.4% - 5.8% | 3.0% | 8.0% - 9.5% |
| 50% - 100% [2] | 722.9 | 5.0% | 3.0% | 8.5% |
| 101% - 300% | 400.9 | 1.3% - 5.5% | 3.0% | 7.5% - 8.0% |
| 301% - 600% | 223.1 | .2% - 11.1% | 3.0% | 8.5% |
| | $ 1,406.3 | .2% - 11.1% | 3.0% | 7.5% - 9.5% |

[1] This category includes two reporting units:

- The fair value of our Machinery reporting unit exceeded its carrying value by 12%. This unit has $33.4 of goodwill at December 31, 2019.

- The fair value of our Hydraulic Cylinders reporting unit exceeded its carrying value by 29%. This reporting unit was acquired in the first quarter of 2018 and has $26.0 of goodwill at December 31, 2019.

[2] This category includes one reporting unit.  The fair value of our Bedding reporting unit exceeded its carrying value by 50% at December 31, 2019 as compared to 198% at December 31, 2018.  This decrease was due to the January 2019 ECS acquisition (as discussed in Note S).  At our testing date, the carrying value approximates fair value for the ECS business.

*2018 Goodwill Impairment Review*

The 2018 annual goodwill impairment review indicated no goodwill impairments.

For 2018, we tested goodwill for impairment in all reporting units using a quantitative approach.  The fair values of our reporting units in relation to their respective carrying values and significant assumptions used are presented in the table below:

| Fair Value over Carrying Value divided by Carrying Value | December 31, 2018 Goodwill Value | 10-year Compound Annual Growth Rate Range for Sales | Terminal Values Long-term Growth Rate for Debt-Free Cash Flow | Discount Rate Ranges |
|---|---|---|---|---|
| Less than 100% [1] | $ 180.7 | 4.7% - 5.2% | 3.0% | 9.0% - 9.5% |
| 101% - 300% | 502.5 | 1.8% - 5.0% | 3.0% | 8.5% - 10.0% |
| 301% - 600% | 150.6 | 5.7% - 12.4% | 3.0% | 9.0% - 10.0% |
| | $ 833.8 | 1.8% - 12.4% | 3.0% | 8.5% - 10.0% |

[1] All reporting units in this category exceeded 90%, except for the Hydraulic Cylinders reporting unit (acquired in 2018), to which carrying value approximated fair value.

*2017 Goodwill Impairment Review*

The 2017 annual goodwill impairment review indicated no goodwill impairments.

We performed a Step Zero Analysis for our annual goodwill review for each of our reporting units and we considered i) the excess in fair value of the reporting unit over its carrying amount from the most recent quantitative analysis, ii) macroeconomic conditions, iii) industry and market trends, and iv) overall financial performance. We concluded that it was more likely than not that the fair value of all reporting units, except for two, exceeded their carrying values. Because sales and profits for two reporting units were less than expected, we performed a quantitative analysis for our Work Furniture and Aerospace reporting units under the two-step model. These reporting units were determined to have fair

values in excess of their carrying amounts of at least 75%. Goodwill associated with these two reporting units was $157.4 at December 31, 2017.

During the third quarter of 2017, two Drawn Wire operations within the Industrial Products segment reached held for sale status. Because fair value less costs to sell had fallen below the carrying amount, we fully impaired $1.3 of goodwill and $3.3 of other long-lived assets. During 2018, one operation was closed. The other operation continues to operate and no longer meets the held for sale criteria.

### E—Goodwill and Other Intangible Assets

The changes in the carrying amounts of goodwill are as follows:

| | Residential Products | Industrial Products | Furniture Products | Specialized Products | Total |
|---|---|---|---|---|---|
| Net goodwill as of January 1, 2018 | $ 368.2 | $ 70.8 | $ 196.2 | $ 187.0 | $ 822.2 |
| Additions for current year acquisitions | 1.3 | — | — | 26.8 | 28.1 |
| Adjustments to prior year acquisitions | (.2) | — | — | — | (.2) |
| Foreign currency translation adjustment | (5.8) | (.1) | (3.1) | (7.3) | (16.3) |
| Net goodwill as of December 31, 2018 | 363.5 | 70.7 | 193.1 | 206.5 | 833.8 |
| Additions for current year acquisitions | 566.3 | — | — | — | 566.3 |
| Adjustments to prior year acquisitions | .9 | — | — | .2 | 1.1 |
| Foreign currency translation adjustment | 3.0 | .1 | (.1) | 2.1 | 5.1 |
| **Net goodwill as of December 31, 2019** | **$ 933.7** | **$ 70.8** | **$ 193.0** | **$ 208.8** | **$1,406.3** |
| | | | | | |
| Net goodwill as of December 31, 2019 is comprised of: | | | | | |
| Gross goodwill | $ 933.7 | $ 76.2 | $ 443.6 | $ 275.5 | $1,729.0 |
| Accumulated impairment losses | — | (5.4) | (250.6) | (66.7) | (322.7) |
| **Net goodwill as of December 31, 2019** | **$ 933.7** | **$ 70.8** | **$ 193.0** | **$ 208.8** | **$1,406.3** |

The gross carrying amount and accumulated amortization by intangible asset class and intangible assets acquired during the periods presented included in "Other intangibles, net" on the Consolidated Balance Sheets are as follows:

| | Patents and Trademarks | Technology | Non-compete Agreements | Customer-Related Intangibles | Supply Agreements and Other | Total |
|---|---|---|---|---|---|---|
| **2019** | | | | | | |
| Gross carrying amount | $ 133.9 | $ 178.1 | $ 42.1 | $ 591.1 | $ 41.1 | $ 986.3 |
| Accumulated amortization | 36.7 | 12.9 | 14.2 | 136.3 | 22.2 | 222.3 |
| Net other intangibles as of December 31, 2019 | $ 97.2 | $ 165.2 | $ 27.9 | $ 454.8 | $ 18.9 | $ 764.0 |
| | | | | | | |
| Acquired during 2019: | | | | | | |
| Acquired related to business acquisitions | $ 67.1 | $ 173.3 | $ 28.7 | $ 378.9 | $ — | $ 648.0 |
| Acquired outside business acquisitions | 1.6 | — | — | — | 5.9 | 7.5 |
| Total acquired in 2019 | $ 68.7 | $ 173.3 | $ 28.7 | $ 378.9 | $ 5.9 | $ 655.5 |
| | | | | | | |
| Weighted average amortization period in years for items acquired in 2019 | 15.1 | 15.0 | 5.2 | 15.0 | 7.6 | 14.5 |
| | | | | | | |
| **2018** | | | | | | |
| Gross carrying amount | $ 65.8 | $ 4.7 | $ 15.8 | $ 212.5 | $ 41.6 | $ 340.4 |
| Accumulated amortization | 31.3 | .9 | 8.6 | 98.8 | 22.1 | 161.7 |
| Net other intangibles as of December 31, 2018 | $ 34.5 | $ 3.8 | $ 7.2 | $ 113.7 | $ 19.5 | $ 178.7 |
| | | | | | | |
| Acquired during 2018: | | | | | | |
| Acquired related to business acquisitions | $ 2.7 | $ .9 | $ 1.9 | $ 19.4 | $ — | $ 24.9 |
| Acquired outside business acquisitions | 1.3 | — | .6 | — | 9.2 | 11.1 |
| Total acquired in 2018 | $ 4.0 | $ .9 | $ 2.5 | $ 19.4 | $ 9.2 | $ 36.0 |
| | | | | | | |
| Weighted average amortization period in years for items acquired in 2018 | 16.5 | 5.0 | 4.5 | 14.4 | 8.3 | 11.6 |

Estimated amortization expense for the items above included in our December 31, 2019 Consolidated Balance Sheets in each of the next five years is as follows:

| Year ended December 31 | |
|---|---|
| 2020 | $ 65.0 |
| 2021 | 64.0 |
| 2022 | 61.0 |
| 2023 | 55.0 |
| 2024 | 54.0 |

**F—Restructuring and Restructuring Related Charges**

We implemented various cost reduction initiatives to improve our operating cost structures in the periods presented. These cost initiatives have, among other actions, included workforce reductions and the closure or consolidation of certain operations. Except for the 2018 Restructuring Plan (Plan) discussed below, none of these initiatives has individually resulted in a material charge to earnings.

In December 2018, we committed to the Plan primarily associated with our Furniture Products segment, including the Home Furniture Group (which produces furniture components for the upholstered furniture industry) and the Fashion Bed business (which supplied ornamental beds, bed frames and other sleep accessories sold to retailers). Both of these businesses had underperformed expectations primarily from weaker demand and higher raw material costs. These restructuring activities were substantially complete as of December 31, 2019, including the closure of the Fashion Bed business.

In 2019, we modified the Plan to include three small facilities in the Residential Products segment and one operation in the Industrial Products segment, most of which were substantially complete by the end of the year. Our total costs for this Plan are expected to be approximately $32.0 and to date we have incurred costs of $31.4. The following table presents information associated with this Plan:

| | Total Amount Incurred to Date | Total Incurred Full Year 2019 | Total Incurred Full Year 2018 |
|---|---|---|---|
| **2018 Restructuring Plan** | | | |
| Restructuring and restructuring-related | $ 18.7 | $ 7.5 | $ 11.2 |
| Impairment costs associated with this plan | 12.7 | 7.6 | 5.1 |
| | $ 31.4 | $ 15.1 | $ 16.3 |
| Amount of total that represents cash charges | $ 14.9 | $ 8.0 | $ 6.9 |

The table below presents all restructuring and restructuring-related activity for the periods presented; the majority of the 2019 and 2018 costs are related to the Plan:

| | Year Ended December 31 | | |
|---|---|---|---|
| | 2019 | 2018 | 2017 |
| Charged to other expense (income), net: | | | |
| Severance and other restructuring costs | $ 8.1 | $ 7.8 | $ .8 |
| Charged to cost of goods sold: | | | |
| Inventory obsolescence and other | (.5) | 4.6 | .5 |
| Total restructuring and restructuring-related costs | $ 7.6 | $ 12.4 | $ 1.3 |
| Amount of total that represents cash charges | $ 8.1 | $ 7.8 | $ .8 |

Restructuring and restructuring-related charges by segment were as follows:

| | Year Ended December 31 | | |
|---|---|---|---|
| | 2019 | 2018 | 2017 |
| Residential Products | $ 3.3 | $ 1.4 | $ — |
| Industrial Products | 1.0 | .2 | .8 |
| Furniture Products | 3.3 | 10.8 | .5 |
| Total | $ 7.6 | $ 12.4 | $ 1.3 |

The accrued liability associated with our total restructuring initiatives consisted of the following:

| | Balance at December 31, 2017 | Add: 2018 Charges | Less: 2018 Payments | Balance at December 31, 2018 | Add: 2019 Charges | Less: 2019 Payments | Balance at December 31, 2019 |
|---|---|---|---|---|---|---|---|
| Termination benefits | $ .3 | $ 7.3 | $ 1.0 | $ 6.6 | $ 4.7 | $ 7.8 | $ 3.5 |
| Contract termination costs | — | — | — | — | .4 | .4 | — |
| Other restructuring costs | .5 | .5 | .4 | .6 | 3.0 | 2.9 | .7 |
| | $ .8 | $ 7.8 | $ 1.4 | $ 7.2 | $ 8.1 | $ 11.1 | $ 4.2 |

**G—Segment Information**

We have four operating segments that supply a wide range of products:

- *Residential Products:* This segment supplies a variety of components and machinery used by bedding manufacturers in the production and assembly of their finished products, as well as produces private-label finished mattresses for bedding brands. We also produce or distribute flooring underlayment, fabric, and geo components.

- *Industrial Products:* This segment primarily supplies steel rod and drawn steel wire to our other operations and to external customers. Our customers use this wire to make mechanical springs and many other end products.

- *Furniture Products:* This segment supplies a wide range of components for residential and work furniture manufacturers, as well as select lines of private-label finished furniture and adjustable bed bases.

- *Specialized Products:* This segment supplies lumbar support systems, seat suspension systems, motors and actuators, and control cables used by automotive manufacturers. We also produce and distribute tubing and tube assemblies for the aerospace industry and engineered hydraulic cylinders used in the material-handling and construction industries.

Our reportable segments are the same as our operating segments, which also correspond with our management structure. Each reportable segment has an executive vice president who has accountability to and maintains regular contact with our chief executive officer, who is the chief operating decision maker (CODM). The operating results and financial information reported through the segment structure are regularly reviewed and used by the CODM to evaluate segment performance, allocate overall resources and determine management incentive compensation.

The accounting principles used in the preparation of the segment information are the same as those used for the consolidated financial statements. We evaluate performance based on Earnings Before Interest and Taxes (EBIT). Intersegment sales are made primarily at prices that approximate market-based selling prices. Centrally incurred costs are allocated to the segments based on estimates of services used by the segment. Certain of our general and administrative costs and miscellaneous corporate income and expenses are allocated to the segments based on sales or other appropriate metrics. These allocated corporate costs include depreciation and other costs and income related to assets that are not allocated or otherwise included in the segment assets.

A summary of segment results for the periods presented are as follows:

| | Trade[1] Sales | Inter-Segment Sales | Total Segment Sales | EBIT | Depreciation and Amortization |
|---|---|---|---|---|---|
| **Year Ended December 31** | | | | | |
| **2019** | | | | | |
| Residential Products | $2,331.0 | $ 13.2 | $2,344.2 | $ 170.6 | $ 104.2 |
| Industrial Products | 295.6 | 299.6 | 595.2 | 97.5 | 11.0 |
| Furniture Products | 1,059.1 | 9.5 | 1,068.6 | 73.4 | 17.8 |
| Specialized Products | 1,066.8 | 3.2 | 1,070.0 | 170.5 | 41.8 |
| Intersegment eliminations and other [3] | | | | 1.4 | 17.1 |
| | $4,752.5 | $ 325.5 | $5,078.0 | $ 513.4 | $ 191.9 |
| **2018** | | | | | |
| Residential Products | $1,703.7 | $ 17.1 | $1,720.8 | $ 132.8 | $ 46.6 |
| Industrial Products | 367.4 | 295.0 | 662.4 | 68.4 | 10.3 |
| Furniture Products | 1,142.1 | 13.8 | 1,155.9 | 49.6 | 17.4 |
| Specialized Products | 1,056.3 | 2.7 | 1,059.0 | 189.0 | 39.0 |
| Intersegment eliminations and other [3] | | | | (2.9) | 22.8 |
| | $4,269.5 | $ 328.6 | $4,598.1 | $ 436.9 | $ 136.1 |
| **2017** | | | | | |
| Residential Products | $1,620.2 | $ 18.6 | $1,638.8 | $ 184.0 | $ 45.8 |
| Industrial Products | 291.7 | 253.9 | 545.6 | 21.0 | 10.2 |
| Furniture Products | 1,096.4 | 16.8 | 1,113.2 | 81.5 | 16.2 |
| Specialized Products | 935.5 | 7.1 | 942.6 | 195.6 | 31.2 |
| Intersegment eliminations and other [2,3] | | | | (14.2) | 22.5 |
| | $3,943.8 | $ 296.4 | $4,240.2 | $ 467.9 | $ 125.9 |

[1] See Note B for revenue by product line.

[2] 2017 EBIT:  Included in other is a $15.3 pension settlement charge. (See Note N).

[3] Depreciation and amortization:  Other relates to non-operating assets (assets not included in segment assets) and is allocated to segment EBIT as discussed above.

Average assets for our segments are shown in the table below and reflect the basis for return measures used by management to evaluate segment performance. These segment totals include working capital (all current assets and current liabilities) plus net property, plant and equipment. Segment assets for all years are reflected at their estimated average for the year. Acquired companies' long-lived assets as disclosed below include property, plant and equipment and other long-term assets.

| | Year Ended December 31 | | |
| | Assets | Additions to Property, Plant and Equipment | Acquired Companies' Long-Lived Assets |
|---|---|---|---|
| **2019** | | | |
| Residential Products | $ **795.6** | $ **43.8** | $ **1,297.2** |
| Industrial Products | **168.8** | **27.3** | — |
| Furniture Products | **239.1** | **8.0** | — |
| Specialized Products | **346.4** | **29.3** | **.2** |
| Average current liabilities included in segment numbers above | **744.6** | — | — |
| Unallocated assets and other | **2,650.7** | **34.7** | — |
| Difference between average assets and year-end balance sheet | **(128.8)** | — | — |
| | $ **4,816.4** | $ **143.1** | $ **1,297.4** |
| **2018** | | | |
| Residential Products | $ 609.4 | $ 48.0 | $ 6.0 |
| Industrial Products | 163.8 | 9.6 | — |
| Furniture Products | 279.8 | 19.7 | — |
| Specialized Products | 342.5 | 45.0 | 79.4 |
| Average current liabilities included in segment numbers above | 661.8 | — | — |
| Unallocated assets and other | 1,278.0 | 37.3 | — |
| Difference between average assets and year-end balance sheet | 46.7 | — | — |
| | $ 3,382.0 | $ 159.6 | $ 85.4 |
| **2017** | | | |
| Residential Products | $ 554.6 | $ 60.5 | $ 33.6 |
| Industrial Products | 150.0 | 14.3 | — |
| Furniture Products | 245.7 | 20.2 | 14.3 |
| Specialized Products | 271.7 | 51.7 | — |
| Average current liabilities included in segment numbers above | 557.0 | — | — |
| Unallocated assets and other | 1,693.1 | 12.7 | — |
| Difference between average assets and year-end balance sheet | 78.7 | — | — |
| | $ 3,550.8 | $ 159.4 | $ 47.9 |

Trade sales and tangible long-lived assets are presented below, based on the geography of manufacture.

| | Year Ended December 31 | | |
|---|---|---|---|
| | 2019 | 2018 | 2017 |
| Trade sales | | | |
| Foreign sales | | | |
| Europe | $ 508.5 | $ 525.6 | $ 475.3 |
| China | 449.9 | 494.7 | 481.6 |
| Canada | 312.8 | 286.8 | 265.1 |
| Mexico | 256.0 | 186.1 | 148.5 |
| Other | 92.6 | 94.8 | 85.5 |
| Total foreign sales | 1,619.8 | 1,588.0 | 1,456.0 |
| United States | 3,132.7 | 2,681.5 | 2,487.8 |
| Total trade sales | $ 4,752.5 | $ 4,269.5 | $ 3,943.8 |
| | | | |
| Tangible long-lived assets | | | |
| Foreign tangible long-lived assets | | | |
| Europe | $ 160.2 | $ 167.6 | $ 157.4 |
| China | 51.6 | 55.5 | 54.7 |
| Canada | 36.4 | 38.0 | 39.9 |
| Mexico | 10.1 | 10.1 | 6.5 |
| Other | 14.7 | 16.0 | 13.0 |
| Total foreign tangible long-lived assets | 273.0 | 287.2 | 271.5 |
| United States | 557.8 | 441.3 | 392.4 |
| Total tangible long-lived assets | $ 830.8 | $ 728.5 | $ 663.9 |

## H—Earnings Per Share

Basic and diluted earnings per share were calculated as follows:

| | Year Ended December 31 | | |
| | 2019 | 2018 | 2017 |
|---|---|---|---|
| **Earnings:** | | | |
| Earnings from continuing operations | $ 333.9 | $ 306.1 | $ 293.6 |
| (Earnings) attributable to noncontrolling interest, net of tax | (.1) | (.2) | (.1) |
| Net earnings from continuing operations attributable to Leggett & Platt common shareholders | 333.8 | 305.9 | 293.5 |
| Earnings (loss) from discontinued operations, net of tax | — | — | (.9) |
| Net earnings attributable to Leggett & Platt common shareholders | $ 333.8 | $ 305.9 | $ 292.6 |
| | | | |
| **Weighted average number of shares (in millions):** | | | |
| Weighted average number of common shares used in basic EPS | 134.8 | 134.3 | 136.0 |
| Dilutive effect of equity-based compensation | .6 | .9 | 1.3 |
| Weighted average number of common shares and dilutive potential common shares used in diluted EPS | 135.4 | 135.2 | 137.3 |
| | | | |
| **Basic and Diluted EPS:** | | | |
| Basic EPS attributable to Leggett & Platt common shareholders | | | |
| Continuing operations | $ 2.48 | $ 2.28 | $ 2.16 |
| Discontinued operations | — | — | (.01) |
| Basic EPS attributable to Leggett & Platt common shareholders | $ 2.48 | $ 2.28 | $ 2.15 |
| Diluted EPS attributable to Leggett & Platt common shareholders | | | |
| Continuing operations | $ 2.47 | $ 2.26 | $ 2.14 |
| Discontinued operations | — | — | (.01) |
| Diluted EPS attributable to Leggett & Platt common shareholders | $ 2.47 | $ 2.26 | $ 2.13 |
| | | | |
| **Other information:** | | | |
| Anti-dilutive shares excluded from diluted EPS computation | .2 | .1 | — |
| Cash dividends declared per share | $ 1.58 | $ 1.50 | $ 1.42 |

**I—Accounts and Other Receivables**

Accounts and other receivables at December 31 consisted of the following:

| | 2019 | | 2018 | |
| --- | --- | --- | --- | --- |
| | Current | Long-term | Current | Long-term |
| Trade accounts receivable [1] | $   571.8 | $      — | $   548.8 | $      — |
| Trade notes receivable | 1.1 | .6 | 1.7 | 1.4 |
| Total trade receivables | 572.9 | .6 | 550.5 | 1.4 |
| Other notes receivable [1] | — | 23.4 | — | 24.2 |
| Taxes receivable, including income taxes | 15.8 | — | 12.9 | — |
| Other receivables | 11.7 | — | 13.4 | — |
| Subtotal other receivables | 27.5 | 23.4 | 26.3 | 24.2 |
| Total trade and other receivables | 600.4 | 24.0 | 576.8 | 25.6 |
| Allowance for doubtful accounts: | | | | |
| Trade accounts receivable [1] | (8.4) | — | (5.2) | — |
| Trade notes receivable | (.1) | — | — | — |
| Total trade receivables | (8.5) | — | (5.2) | — |
| Other notes receivable [1] | — | (15.0) | — | (15.0) |
| Total allowance for doubtful accounts | (8.5) | (15.0) | (5.2) | (15.0) |
| Total net receivables | $   591.9 | $      9.0 | $   571.6 | $   10.6 |

[1] The "Trade accounts receivable" and "Other notes receivable" line items above include $26.0 and $26.7 as of December 31, 2019 and December 31, 2018, respectively, from a customer in our Residential Products segment who is experiencing financial difficulty and liquidity problems and, during the fourth quarter of 2018, became delinquent in trade accounts receivable balances. In December 2018, we concluded that an impairment existed with regard to this customer, and we established a reserve of $15.9 ($15.0 for the note and $.9 for the trade receivable) to reflect the estimated amount of the probable credit loss and placed the note on nonaccrual status. The note receivable was restructured during the first quarter of 2019 in conjunction with an overall refinancing plan by the customer. The reserve balance at December 31, 2019 was $16.0.

Activity related to the allowance for doubtful accounts is reflected below:

| | Balance at December 31, 2017 | Add: Charges | Less: Net Charge-offs/ (Recoveries) and Other | Balance at December 31, 2018 | Add: Charges | Less: Net Charge-offs/ (Recoveries) and Other | Balance at December 31, 2019 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Trade accounts receivable | $   4.7 | $   1.9 | $   1.4 | $   5.2 | $   2.7 | $   (.5) | $   8.4 |
| Trade notes receivable | .2 | (.2) | — | — | .1 | — | .1 |
| Total trade receivables | 4.9 | 1.7 | 1.4 | 5.2 | 2.8 | (.5) | 8.5 |
| Other notes receivable | — | 15.0 | — | 15.0 | — | — | 15.0 |
| Total allowance for doubtful accounts | $   4.9 | $   16.7 | $   1.4 | $   20.2 | $   2.8 | $   (.5) | $   23.5 |

**J—Supplemental Balance Sheet Information**

Additional supplemental balance sheet details at December 31 consisted of the following:

| | 2019 | | 2018 | |
|---|---|---|---|---|
| Sundry | | | | |
| Deferred taxes (see Note O) | $ | 11.5 | $ | 20.2 |
| Diversified investments associated with stock-based compensation plans (see Note M) | | 38.2 | | 30.4 |
| Investment in associated companies | | 4.3 | | 7.1 |
| Pension plan assets (see Note N) | | 1.4 | | 1.6 |
| Brazilian VAT deposits (see Note U) | | 10.5 | | 13.9 |
| Net long-term notes receivable (see Note I) | | 9.0 | | 10.6 |
| Finance leases (see Note L) | | 4.3 | | — |
| Other | | 39.2 | | 32.6 |
| | $ | 118.4 | $ | 116.4 |
| Accrued expenses | | | | |
| Litigation contingency accruals (see Note U) | $ | .7 | $ | 1.9 |
| Wages and commissions payable | | 80.9 | | 71.5 |
| Workers' compensation, vehicle-related and product liability, medical/disability | | 42.9 | | 49.2 |
| Sales promotions | | 51.1 | | 48.3 |
| Liabilities associated with stock-based compensation plans (see Note M) | | 11.8 | | 12.2 |
| Accrued interest | | 14.4 | | 7.9 |
| General taxes, excluding income taxes | | 17.0 | | 16.3 |
| Environmental reserves | | 3.8 | | 2.9 |
| Other | | 58.4 | | 52.5 |
| | $ | 281.0 | $ | 262.7 |
| Other current liabilities | | | | |
| Dividends payable | $ | 52.7 | $ | 49.6 |
| Customer deposits | | 11.9 | | 11.8 |
| Sales tax payable | | 5.0 | | 3.9 |
| Derivative financial instruments (see Note T) | | .9 | | 4.5 |
| Liabilities associated with stock-based compensation plans (see Note M) | | 2.8 | | 2.3 |
| Outstanding checks in excess of book balances | | 10.4 | | 10.6 |
| Other | | 9.6 | | 3.7 |
| | $ | 93.3 | $ | 86.4 |
| Other long-term liabilities | | | | |
| Liability for pension benefits (see Note N) | $ | 58.6 | $ | 39.2 |
| Liabilities associated with stock-based compensation plans (see Note M) | | 46.5 | | 34.6 |
| Deemed repatriation tax payable (see Note O) | | 32.8 | | 32.2 |
| Net reserves for tax contingencies | | 8.1 | | 10.3 |
| Deferred compensation (see Note M) | | 14.6 | | 17.6 |
| Other | | 12.9 | | 21.4 |
| | $ | 173.5 | $ | 155.3 |

**K—Long-Term Debt**

Long-term debt, interest rates and due dates at December 31 are as follows:

| | 2019 | | | 2018 | | |
|---|---|---|---|---|---|---|
| | Year-end Interest Rate | Due Date Through | Balance | Year-end Interest Rate | Due Date Through | Balance |
| Senior Notes [1] | 3.4% | 2022 | $ 300.0 | 3.4% | 2022 | $ 300.0 |
| Senior Notes [1] | 3.8% | 2024 | 300.0 | 3.8% | 2024 | 300.0 |
| Senior Notes [1] | 3.5% | 2027 | 500.0 | 3.5% | 2027 | 500.0 |
| Senior Notes [1] | 4.4% | 2029 | 500.0 | | | — |
| Term Loan [2] | 2.9% | 2024 | 462.5 | | | — |
| Industrial development bonds, principally variable interest rates | 1.6% | 2030 | 3.8 | 1.9% | 2030 | 3.8 |
| Commercial paper [3] | 2.0% | 2024 | 61.5 | 2.6% | 2022 | 70.0 |
| Finance leases (primarily vehicles) | | | 4.2 | | | 4.7 |
| Other, partially secured | | | .5 | | | .6 |
| Unamortized discounts and deferred loan cost | | | (14.9) | | | (10.1) |
| Total debt | | | 2,117.6 | | | 1,169.0 |
| Less: current maturities | | | 51.1 | | | 1.2 |
| Total long-term debt | | | $2,066.5 | | | $ 1,167.8 |

[1] Senior Notes are unsecured and unsubordinated obligations. For each of the Senior Notes: (i) interest is paid semi-annually in arrears; (ii) principal is due at maturity with no sinking fund; and (iii) we may, at our option, at any time, redeem all or a portion of any of the debt at a make-whole redemption price equal to the greater of: (a) 100% of the principal amount of the notes being redeemed; and (b) the sum of the present values of the remaining scheduled payments of principal and interest thereon, discounted to the date of redemption on a semi-annual basis (assuming a 360-day year consisting of twelve 30-day months) at a specified discount rate determined by the terms of each respective note. The Senior Notes may also be redeemed by us within 90 days of maturity at 100% of the principal amount plus accrued and unpaid interest, and we are required to offer to purchase such notes at 101% of the principal amount, plus accrued and unpaid interest, if we experience a Change of Control Repurchase Event, as defined in the Senior Notes. Also, each respective Senior Note contains restrictive covenants, including a limitation on secured debt of 15% of our consolidated assets, a limitation on sale and leaseback transactions, and a limitation on certain consolidations, mergers, and sales of assets.

[2] In January 2019, we issued a $500.0 five-year Tranche A Term Loan with our current bank group. We pay quarterly principal installments of $12.5 through the maturity date of January 2024, at which time we will pay the remaining principal. Additional principal payments, including a complete early payoff, are allowed without penalty. As of December 31, 2019, we had repaid $37.5, as scheduled, on the Tranche A Term Loan. The Tranche A Term Loan bears a variable interest rate as defined in the agreement and was 2.9% at December 31, 2019. Interest is payable based upon a time interval that depends on the selection of interest rate period, and at December 31, 2019, there was no material accrued interest payable on the Tranche A Loan.

[3] The weighted average interest rate for the net commercial paper activity during the years ended December 31, 2019 and 2018 was 2.6% and 2.4%, respectively.

Maturities are as follows:

| Year ended December 31 | | |
|---|---:|---:|
| 2020 | $ | 51.1 |
| 2021 | | 51.0 |
| 2022 | | 350.2 |
| 2023 | | 51.0 |
| 2024 | | 621.9 |
| Thereafter | | 992.4 |
| | $ | 2,117.6 |

In January 2019, we increased the size of the revolving facility from $800.0 to $1,200.0 (and increased permitted borrowings, subject to covenant restrictions, under our commercial paper program in a corresponding amount), added a five-year $500.0 term loan facility, and extended the term from 2022 to 2024.

Amounts outstanding at December 31 related to our commercial paper program were:

| | 2019 | | 2018 | |
|---|---:|---|---:|---|
| Total program authorized | $ | **1,200.0** | $ | 800.0 |
| | | | | |
| Commercial paper outstanding (classified as long-term debt) | | **(61.5)** | | (70.0) |
| Letters of credit issued under the credit facility | | — | | — |
| Total program usage | | **(61.5)** | | (70.0) |
| Total program available | $ | **1,138.5** | $ | 730.0 |

At December 31, 2019, subject to restrictive covenants we could raise cash by issuing commercial paper through a program that is backed by a $1,200.0 revolving credit facility with a syndicate of 13 lenders. The credit facility allows us to issue total letters of credit up to $125.0. When we issue letters of credit in this manner, our capacity under the revolving facility, and consequently, our ability to issue commercial paper, is reduced by a corresponding amount. We had no outstanding letters of credit under the facility at year end for the periods presented.

At December 31, 2019, the revolving credit facility and certain other long-term debt obligations contain restrictive covenants, of which we are comfortably in compliance. The covenants currently limit: a) as of the last day of each fiscal quarter, the leverage ratio of consolidated funded indebtedness to consolidated EBITDA (each as defined in the revolving credit facility) for the trailing four fiscal quarters must not exceed 4.25 to 1.00, with a single step-down to 3.50 to 1.00 at March 31, 2020, b) the amount of total secured debt to 15% of our total consolidated assets, and c) our ability to sell, lease, transfer, or dispose of all or substantially all of total consolidated assets.

Generally, we may elect one of four types of borrowing under the revolving credit facility, which determines the rate of interest to be paid on the outstanding principal balance. The interest rate would typically be commensurate with the currency borrowed and the term of the borrowing, as well as either (i) a competitive variable or fixed rate, or (ii) various published rates plus a pre-defined spread.

We are required to periodically pay accrued interest on any outstanding principal balance under the revolving credit facility at different time intervals based upon the elected interest rate and the elected interest period. Any outstanding principal under this facility will be due upon the maturity date. We may also terminate or reduce the lending commitments under this facility, in whole or in part, upon three business days' notice.

### L—Lease Obligations

#### *Initial adoption of new ASU*

Effective January 1, 2019, we adopted ASU 2016-02 "Leases" (Topic 842), which requires the recognition of lease assets and liabilities for items classified as operating leases under previous guidance. The original guidance required

application on a modified retrospective basis with the earliest year presented.  In August 2018, the FASB issued ASU 2018-11 "Targeted Improvements to ASC 842" that included an option to not restate comparative periods in transition and elect to use the effective date of Topic 842 as the date of initial application of transition, which we elected.  Adoption of the new standard resulted in the recording of additional net operating lease assets and lease liabilities of $135.9 and $135.8, respectively, as of January 1, 2019.  The difference between the additional lease assets and lease liabilities, net of the deferred tax impact, was recorded as an adjustment to retained earnings.  The accounting for finance leases (capital leases under previous guidance) was substantially unchanged.  The standard did not materially impact our statements of operations and cash flows.

The cumulative effect of applying Topic 842 to our Consolidated Condensed Balance Sheet was as follows:

| | Balance at December 31, 2018 as Previously Reported | | Topic 842 Adjustments | | Balance at January 1, 2019 |
|---|---|---|---|---|---|
| Current assets [1] | $ | 1,524.6 | $ (1.3) | $ | 1,523.3 |
| Net property, plant and equipment [2] | | 728.5 | (5.1) | | 723.4 |
| Other assets [3] | | 1,128.9 | 142.3 | | 1,271.2 |
| Total assets | $ | 3,382.0 | $ 135.9 | $ | 3,517.9 |
| | | | | | |
| Accrued expenses [4] | $ | 262.7 | $ (.4) | $ | 262.3 |
| Current portion of operating lease liabilities [3] | | — | 32.0 | | 32.0 |
| All other current liabilities | | 553.0 | — | | 553.0 |
| Long-term liabilities [3] | | 1,408.7 | 104.2 | | 1,512.9 |
| Retained earnings | | 2,613.8 | .1 | | 2,613.9 |
| Other equity | | (1,456.2) | — | | (1,456.2) |
| Total liabilities and equity | $ | 3,382.0 | $ 135.9 | $ | 3,517.9 |

[1] This adjustment is to reclass prepaid rent balances to be presented within Other assets with the operating lease right-of-use assets.

[2] This adjustment is to reclass our finance lease right-of-use assets to be presented within Other assets with the operating lease right-of-use assets.

[3] This adjustment is to record the assets and liabilities arising from leases.

[4] This adjustment is to reclass lease liabilities to be presented within Current portion of operating lease liabilities.

### *Practical Expedients*

For the initial adoption, we elected the available package of practical expedients not to reassess (i) whether a contract is or contains a lease, (ii) lease classification, and (iii) initial direct costs.  These elections applied to leases that commenced before the effective date.  We also elected an additional practical expedient to use hindsight when determining the lease term.

Both lease and non-lease components are accounted for as a single lease component as we have elected the practical expedient to group lease and non-lease components for all leases.

### *Lease Details*

Substantially all our operating lease right-of-use assets and operating lease liabilities represent leases for certain operating facilities, warehouses, office space, trucking equipment, and various other assets.  Finance lease balances represent substantially all our vehicle leases.  We are not involved in any material sale and leaseback transactions, and our sublease arrangements were not material for the periods presented.

At the inception of a contract we assess whether a contract is, or contains, a lease.  Our assessment is based on whether the contract involves the use of a distinct identified asset, whether we obtain the right to substantially all the economic benefit of the asset, and whether we have the right to direct the use of the asset.

Our leases have remaining lease terms that expire at various dates through 2032, some of which include options to extend or terminate the leases at our discretion.  Where renewal or termination options are reasonably likely to be exercised, we recognize the option as part of the right-of-use asset and lease liability.  Leases with an initial term of 12 months or less are not recorded on the balance sheet; we recognize lease expense for these leases on a straight-line basis over the lease term.  Our lease agreements do not contain any material residual value guarantees or material restrictive covenants.

As most of our leases do not provide an implicit rate, we use our incremental borrowing rate in determining the present value of the lease payments.  We apply a portfolio approach for determining the incremental borrowing rate based on the applicable lease terms and the economic environment in the various regions where our operations are located.

At December 31, 2019, we had $20.6 of additional operating leases that had not yet commenced.  These operating leases will commence in 2020 with average lease terms of 9 years.

Supplemental balance sheet information related to leases was as follows:

| | December 31, 2019 |
|---|---|
| Operating leases: | |
| Operating lease right-of-use assets | $ 158.8 |
| | |
| Current portion of operating lease liabilities | 39.3 |
| Operating lease liabilities | 121.6 |
| Total operating lease liabilities | $ 160.9 |
| | |
| Finance leases: | |
| Sundry | $ 4.3 |
| | |
| Current maturities of long-term debt | 1.1 |
| Long-term debt | 3.1 |
| Total finance lease liabilities | $ 4.2 |

The components of lease expense were as follows:

| | Year Ended December 31, 2019 | |
|---|---|---|
| Operating lease costs: | | |
| Lease costs | $ | 45.0 |
| Variable lease costs | | 12.9 |
| Total operating lease costs | $ | 57.9 |
| | | |
| Short-term lease costs | $ | 5.0 |
| | | |
| Finance lease costs: | | |
| Amortization of right-of-use assets | $ | 2.7 |
| Interest on lease liabilities | | .2 |
| Total finance lease costs | $ | 2.9 |
| | | |
| Total lease costs | $ | 65.8 |

Variable lease costs consist primarily of taxes, insurance, and common-area or other maintenance costs for our leased facilities and equipment which are paid based on actual costs incurred by the lessor.

Supplemental cash flow information related to leases was as follows:

| | Year Ended December 31, 2019 | |
|---|---|---|
| Cash paid for amounts included in the measurement of lease liabilities: | | |
| Operating cash flows from operating leases | $ | 40.7 |
| Operating cash flows from finance leases | | .2 |
| Financing cash flows from finance leases | | 2.7 |
| | | |
| Right-of-use assets obtained in exchange for new operating lease liabilities | | 40.7 |
| Right-of-use assets obtained in exchange for new finance lease liabilities | | 2.1 |

In connection with the ECS transaction discussed in Note S, we acquired operating right-of-use assets of approximately $24.0 (including a favorable lease position of $2.4). The operating lease liability associated with these right-of-use assets was approximately $21.6. Finance right-of-use assets acquired in the ECS transaction and the related finance lease liabilities were immaterial.

The following table reconciles the undiscounted cash flows for the operating and finance leases at December 31, 2019 to the operating and finance lease liabilities recorded on the Consolidated Balance Sheets:

|  | December 31, 2019 | |
|---|---|---|
|  | Operating Leases | Finance Leases |
| 2020 | $ 43.9 | $ 1.9 |
| 2021 | 39.1 | 1.4 |
| 2022 | 32.7 | .9 |
| 2023 | 23.4 | .2 |
| 2024 | 16.1 | — |
| Thereafter | 19.1 | — |
| Total | 174.3 | 4.4 |
| Less:  Interest | 13.4 | .2 |
| Lease Liability | $ 160.9 | $ 4.2 |
|  |  |  |
| Weighted average remaining lease term (years) | 4.7 | 2.5 |
| Weighted average discount rate | 3.3% | 3.5% |

Our future minimum lease commitments as of December 31, 2018, under Topic 840, the predecessor to Topic 842, were as follows:

|  | Operating Leases |
|---|---|
| 2019 | $ 35.9 |
| 2020 | 30.7 |
| 2021 | 26.2 |
| 2022 | 19.9 |
| 2023 | 13.1 |
| Thereafter | 18.0 |
| Total | $ 143.8 |

## M—Stock-Based Compensation

We use various forms of share-based compensation which are summarized below.  One stock unit is equivalent to one common share for accounting and earnings-per-share purposes. Shares are issued from treasury for the majority of our stock plans' activity.  All share information is presented in millions.

Stock options and stock units are granted pursuant to our Flexible Stock Plan (the "Plan").  Each option counts as one share against the shares available under the Plan, but each share granted for any other awards will count as three shares against the Plan.

At December 31, 2019, the following common shares were authorized for issuance under the Plan:

|  | Shares Available for Issuance | Maximum Number of Authorized Shares |
|---|---|---|
| Unexercised options | .6 | .6 |
| Outstanding stock units—vested | 3.5 | 7.8 |
| Outstanding stock units—unvested | 1.1 | 3.3 |
| Available for grant | 5.0 | 5.0 |
| Authorized for issuance at December 31, 2019 | 10.2 | 16.7 |

The following table recaps the impact of stock-based compensation on the results of operations for each of the periods presented:

| | Year Ended December 31 | | | | | |
| | 2019 | | 2018 | | 2017 | |
| | To Be Settled With Stock | To Be Settled In Cash | To Be Settled With Stock | To Be Settled In Cash | To Be Settled With Stock | To Be Settled In Cash |
|---|---|---|---|---|---|---|
| Stock-based retirement plans contributions [2] | $ 3.7 | $ .6 | $ 5.6 | $ 1.0 | $ 5.5 | $ 1.2 |
| Discounts on various stock awards: | | | | | | |
|   Deferred Stock Compensation Program [1] | 2.1 | — | 1.9 | — | 2.1 | — |
|   Stock-based retirement plans [2] | 1.3 | — | 1.3 | — | 1.4 | — |
|   Discount Stock Plan [6] | 1.0 | — | 1.1 | — | 1.1 | — |
| Performance Stock Unit (PSU) awards: [3] | | | | | | |
|   2018 and later PSU - TSR based [3A] | 2.8 | 4.1 | 1.2 | .8 | — | — |
|   2018 and later PSU - EBIT CAGR based [3B] | 3.8 | 5.3 | 2.9 | 2.5 | — | — |
|   2017 and prior PSU awards [3C] | 1.8 | 1.0 | 3.6 | (1.3) | 5.4 | (1.4) |
| Profitable Growth Incentive (PGI) awards [4] | — | — | .9 | .9 | 1.4 | 1.4 |
| Restricted Stock Units (RSU) awards [5] | 2.0 | — | 2.1 | — | 2.5 | — |
| Other, primarily non-employee directors restricted stock | 1.4 | — | .9 | — | .9 | — |
| Total stock-related compensation expense | 19.9 | $ 11.0 | 21.5 | $ 3.9 | 20.3 | $ 1.2 |
| Employee contributions for above stock plans | 13.1 | | 14.0 | | 16.3 | |
|   Total stock-based compensation | $ 33.0 | | $ 35.5 | | $ 36.6 | |
| Tax benefits on stock-based compensation expense | $ 4.7 | | $ 5.1 | | $ 7.3 | |
| Tax benefits on stock-based compensation payments (As discussed below, we elected to pay selected awards in cash during 2018.) | 5.6 | | 3.9 | | 9.9 | |
| Total tax benefits associated with stock-based compensation | $ 10.3 | | $ 9.0 | | $ 17.2 | |

The following table recaps the impact of stock-based compensation on assets and liabilities for each of the periods presented:

| | 2019 | | | 2018 | | |
|---|---|---|---|---|---|---|
| | Current | Long-term | Total | Current | Long-term | Total |
| **Assets:** | | | | | | |
| Diversified investments associated with the Executive Stock Unit Program [2] | $ 2.8 | $ 38.2 | $ 41.0 | $ 2.3 | $ 30.4 | $ 32.7 |
| | | | | | | |
| **Liabilities:** | | | | | | |
| Executive Stock Unit Program [2] | $ 2.8 | $ 37.8 | $ 40.6 | $ 2.3 | $ 31.4 | $ 33.7 |
| Performance Stock Unit (TSR) award [3A] | 1.5 | 5.0 | 6.5 | .6 | .7 | 1.3 |
| Performance Stock Unit (EBIT) award [3B] | 4.1 | 3.7 | 7.8 | — | 2.5 | 2.5 |
| Profitable Growth Incentive award [4] | — | — | — | 4.3 | — | 4.3 |
| Other - primarily timing differences between employee withholdings and related employer contributions to be submitted to various plans' trust accounts | 6.2 | — | 6.2 | 7.4 | — | 7.4 |
| Total liabilities associated with stock-based compensation | $ 14.6 | $ 46.5 | $ 61.1 | $ 14.6 | $ 34.6 | $ 49.2 |

### [1] Stock Option Grants

We have granted stock options in conjunction with our Deferred Compensation Program, to senior executives on a discretionary basis, and historically to a broad group of employees.

### *Deferred Compensation Program*

We offer a Deferred Compensation Program under which key managers and outside directors may elect to receive stock options, stock units or interest-bearing cash deferrals in lieu of cash compensation:

- Stock options under this program are granted in the last month of the year prior to the year the compensation is earned. The number of options granted equals the deferred compensation times five, divided by the stock's market price on the date of grant. The option has a 10-year term. It vests as the associated compensation is earned and becomes exercisable beginning 15 months after the grant date. Stock is issued when the option is exercised.

- Deferred stock units (DSU) under this program are acquired every two weeks (when the compensation would have otherwise been paid) at a 20% discount to the market price of our common stock on each acquisition date, and they vest immediately. Expense is recorded as the compensation is earned. Stock units earn dividends at the same rate as cash dividends paid on our common stock. These dividends are used to acquire stock units at a 20% discount. Stock units are converted to common stock and distributed in accordance with the participant's pre-set election. However, stock units may be settled in cash but only if there is not a sufficient amount of shares reserved for future issuance under the Flexible Stock Plan. Participants must begin receiving distributions no later than 10 years after the effective date of the deferral and installment distributions cannot exceed 10 years.

- Interest-bearing cash deferrals under this program are reported in "Other long-term liabilities" on the Consolidated Balance Sheets and are disclosed in Note J.

| | Options | Units | Cash |
|---|---|---|---|
| Aggregate amount of compensation deferred during 2019 | $ .1 | $ 6.9 | $ .6 |

*Options granted to a broad group of employees on a discretionary basis*

Options are generally offered only in conjunction with the Deferred Compensation Program discussed above. We occasionally grant options to senior executives in connection with promotions or retention purposes, and prior to 2013, we granted stock options annually on a discretionary basis to a broad group of employees. Those options have a maximum term of 10 years and exercise prices equal to Leggett's closing stock price on the grant date.

Grant date fair values are calculated using the Black-Scholes option pricing model and are amortized by the straight-line method over the options' total vesting period (typically three years), except for employees who are retirement eligible. Expense for employees who are retirement eligible is recognized immediately.

*Stock Option Summary*

Stock option information for the plans discussed above is as follows:

| | Total Stock Options | | Weighted Average Exercise Price per Share | Weighted Average Remaining Contractual Life in Years | | Aggregate Intrinsic Value |
|---|---|---|---|---|---|---|
| Outstanding at December 31, 2018 | 1.6 | $ | 25.43 | | | |
| Granted | .1 | | 36.25 | | | |
| Exercised | (1.1) | | 22.40 | | | |
| Outstanding at December 31, 2019 | .6 | $ | 33.03 | 4.7 | $ | 10.4 |
| Vested or expected to vest | .6 | $ | 33.03 | 4.7 | $ | 10.4 |
| Exercisable (vested) at December 31, 2019 | .5 | $ | 32.34 | 3.8 | $ | 8.9 |

Additional information related to stock option activity for the periods presented is as follows:

| | Year Ended December 31 | | | | | |
|---|---|---|---|---|---|---|
| | **2019** | | **2018** | | **2017** | |
| Total intrinsic value of stock options exercised | $ | **23.6** | $ | 8.8 | $ | 11.7 |
| Cash received from stock options exercised | | **9.3** | | 4.8 | | 2.6 |
| Total fair value of stock options vested | | **.3** | | .8 | | 1.2 |

The following table summarizes fair values calculated (and assumptions utilized) using the Black-Scholes option pricing model.

| | Year Ended December 31 | | | | | |
|---|---|---|---|---|---|---|
| | **2019** | | **2018** | | **2017** | |
| Aggregate grant date fair value | $ | **.5** | $ | <.1 | $ | <.1 |
| Weighted-average per share grant date fair value | | **5.36** | | 6.47 | | 9.21 |
| Risk-free interest rate | | **2.8%** | | 2.3% | | 2.3% |
| Expected life in years | | **7.8** | | 6.0 | | 6.0 |
| Expected volatility (over expected life) | | **22.3%** | | 19.4% | | 19.8% |
| Expected dividend yield (over expected life) | | **4.2%** | | 3.1% | | 3.1% |

The risk-free rate is determined based on U.S. Treasury yields in effect at the time of grant for maturities equivalent to the expected life of the option. The expected life of the option (estimated average period of time the option will be outstanding) is estimated based on the historical exercise behavior of employees, with executives displaying somewhat longer holding periods than other employees. Expected volatility is based on historical volatility through the grant date, measured daily for a time period equal to the option's expected life. The expected dividend yield is estimated based on the dividend yield at the time of grant.

**[2] Stock-Based Retirement Plans**

Previous to 2019 we had two stock-based retirement plans: the tax-qualified Stock Bonus Plan (SBP) for non-highly compensated employees, and the non-qualified Executive Stock Unit Program (ESUP) for highly compensated employees. We made matching contributions to both plans. In addition to the automatic 50% match, we would make another matching contribution of up to 50% of the employee's contributions for the year if certain profitability levels, as defined in the SBP and the ESUP, were obtained.

For 2019, the provisions of the ESUP are unchanged. We merged the SBP with the Leggett & Platt, Incorporated 401(k) Plan and Trust Agreement (401(k) Plan) on December 31, 2018 (see Note N). After the merger, our common stock was added to the 401(k) Plan as an investment option and participants may elect up to 20% of their contributions into our common stock beginning on January 1, 2019. Previously participants could contribute up to 100% of their contributions into our common stock.

Participants in the ESUP may contribute up to 10% (depending upon certain qualifications) of their compensation above the threshold. Participant contributions are credited to a diversified investment account established for the participant, and we make premium contributions to the diversified investment accounts equal to 17.65% of the participant's contribution. A participant's diversified investment account balance is adjusted to mirror the investment experience, whether positive or negative, of the diversified investments selected by the participant. Participants may change investment elections in the diversified investment accounts, but cannot purchase Company common stock or stock units. The diversified investment accounts consist of various mutual funds and retirement target funds and are unfunded, unsecured obligations of the Company that will be settled in cash. Both the assets and liabilities associated with this program are presented in the table above and are adjusted to fair value at each reporting period.

Company matching contributions to the ESUP, including dividend equivalents, are used to acquire stock units at 85% of the common stock market price on the acquisition date. Stock units are converted to common stock at a 1-to-1 ratio upon distribution from the program and may be settled in cash but only if there is not a sufficient amount of shares reserved for future issuance under the Flexible Stock Plan.

Company matches in the ESUP fully vest upon five years of cumulative service, subject to certain participation requirements. Distributions are triggered by an employee's retirement, death, disability or separation from Leggett.

For the year ended December 31, employee contributions were $3.7 and employer premium contributions to diversified investment accounts were $.6. See the stock-based compensation table above for information regarding employer contributions.

Details regarding stock unit activity for the ESUP plan are reflected in the stock units summary table below.

**[3] PSU Awards**

During 2018, we merged our PSU and PGI award programs. The 2018 and later PSU awards have a component based on relative Total Shareholder Return (TSR = (Change in Stock Price + Dividends) / Beginning Stock Price) and another component based on EBIT Compound Annual Growth Rate (CAGR). These components are discussed below.

For outstanding 2018 and later awards, we intend to pay 50% in shares of our common stock and 50% in cash; although, we reserve the right, subject to Compensation Committee approval, to pay up to 100% in cash.

For outstanding 2017 awards, we intend to pay 65% in shares of our common stock and 35% in cash; although, we reserve the right to pay up to 100% in cash.

Cash settlements are recorded as a liability and adjusted to fair value at each reporting period. We elected to pay 100% of the 2015 award (paid in the first quarter 2018) in cash.

The PSU award program will change in 2020 as discussed below.

### [3A] 2018 and later PSU - TSR based

Most of the 2018 and later PSU awards are based 50% upon our TSR compared to a peer group. A small number of PSU awards are based 100% upon relative TSR for certain business unit employees to complement their particular mix of incentive compensation. Grant date fair values are calculated using a Monte Carlo simulation of stock and volatility data for Leggett and each of the peer companies. Grant date fair values are amortized using the straight-line method over the three-year vesting period.

The relative TSR vesting condition of the 2018 and later PSU award contains the following conditions:

- A service requirement—Awards generally "cliff" vest three years following the grant date; and
- A market condition—Awards are based on our TSR as compared to the TSR of a group of peer companies. The peer group consists of all the companies in the Industrial, Materials and Consumer Discretionary sectors of the S&P 500 and S&P Midcap 400 (approximately 300 companies). Participants will earn from 0% to 200% of the base award depending upon how our TSR ranks within the peer group at the end of the three-year performance period.

### [3B] 2018 and later PSU - EBIT CAGR based

Most of the 2018 and later PSU awards are based 50% upon our or the applicable segment's EBIT CAGR. Grant date fair values are calculated using the grant date stock price discounted for dividends over the vesting period. Expense is adjusted every quarter over the three-year vesting period based on the number of shares expected to vest.

The EBIT CAGR portion of this award contains the following conditions:

- A service requirement—Awards generally "cliff" vest three years following the grant date; and
- A performance condition—Awards are based on achieving specified EBIT CAGR performance targets for our or the applicable segment's EBIT during the third year of the performance period compared to the EBIT during the fiscal year immediately preceding the performance period. Participants will earn from 0% to 200% of the base award.

In connection with the decision to move a significant portion of the long-term incentive opportunity from a two-year to a three-year performance period by eliminating PGI awards, in February 2018, we also granted participants a one-time transition PSU award, based upon EBIT CAGR over a two-year performance period. This award will be paid in the first quarter 2020. Average payout percentage of base award will be 114%, and the number of shares paid will be .1. The cash portion pay out will be $4.1.

### [3C] 2017 and Prior PSU Awards

The 2017 and prior PSU awards are based solely on relative TSR. Vesting conditions are the same as (**3A**) above other than a maximum payout of 175% of the base award.

Below is a summary of shares and grant date fair value related to PSU awards for the periods presented:

| | Year Ended December 31 | | | | | |
|---|---|---|---|---|---|---|
| | **2019** | | **2018** | | **2017** | |
| **TSR based** | | | | | | |
| Total shares base award | | **.1** | | .1 | | .1 |
| Grant date per share fair value | $ | **57.86** | $ | 42.60 | $ | 50.75 |
| Risk-free interest rate | | **2.4%** | | 2.4% | | 1.5% |
| Expected life in years | | **3.0** | | 3.0 | | 3.0 |
| Expected volatility (over expected life) | | **21.5%** | | 19.9% | | 19.5% |
| Expected dividend yield (over expected life) | | **3.4%** | | 3.3% | | 2.8% |
| | | | | | | |
| **EBIT CAGR based** | | | | | | |
| Total shares base award | | **.1** | | .1 | | |
| Grant date per share fair value | $ | **39.98** | $ | 40.92 | | |
| Vesting period in years | | **3.0** | | 3.0 | | |

**Three-Year Performance Cycle**

| Award Year | Completion Date | TSR Performance Relative to the Peer Group (1%=Best) | Payout as a Percent of the Base Award | Number of Shares Distributed | Cash Portion | Distribution Date |
|---|---|---|---|---|---|---|
| 2015 | December 31, 2017 | 57th percentile | 61.0% | — | $ 6.9 | First quarter 2018 |
| 2016 | December 31, 2018 | 78th percentile | —% | — | $ — | First quarter 2019 |
| 2017 | December 31, 2019 | 63rd percentile | 49.0% | .1 million | $ 1.6 | First quarter 2020 |

### [4] PGI Awards

In 2017 and prior years certain key management employees participated in a PGI program, which was replaced in 2018 with the PSU-EBIT CAGR award discussed above. The PGI awards vested (0% to 250%) at the end of a two-year performance period based on our, or the applicable profit center's, revenue growth (adjusted by a GDP factor when applicable) and EBITDA margin at the end of a two-year performance period. We paid the 2017 award half in shares of our common stock and half in cash. We elected to pay the 2016 award (paid in the first quarter of 2018) in cash. Both components were adjusted to fair value at each reporting period. As of the first quarter 2019, all PGI awards have been paid out.

**Two-Year Performance Cycle**

| Award Year | Completion Date | Average Payout as a Percent of the Base Award | Estimated Number of Shares | Cash Portion | Expected Distribution Date |
|---|---|---|---|---|---|
| 2015 | December 31, 2016 | 36.0% | < .1 million | $ .8 | First quarter 2017 |
| 2016 | December 31, 2017 | 44.0% | — | $ 2.0 | First quarter 2018 |
| 2017 | December 31, 2018 | 155.0% | < .1 million | $ 2.2 | First quarter 2019 |

### [5] Restricted Stock Unit Awards

RSU awards are generally granted as follows:

• Annual awards to selected managers;
• On a discretionary basis to selected employees; and
• As compensation for outside directors

The value of these awards is determined by the stock price on the day of the award, and expense is recognized over the vesting period.

The RSU award program will change in 2020 as discussed below.

*Stock Units Summary*

As of December 31, 2019, the unrecognized cost of non-vested stock units that is not adjusted to fair value was $11.3 with a weighted-average remaining contractual life of one year.

Stock unit information for the plans discussed above is presented in the table below:

| | DSU | ESUP | PSU* | RSU | Total Units | Weighted Average Grant Date Fair Value per Unit | Aggregate Intrinsic Value |
|---|---|---|---|---|---|---|---|
| Unvested at December 31, 2018 | — | — | .7 | .1 | .8 | $ 38.43 | |
| Granted based on current service | .2 | .2 | — | .1 | .5 | 41.48 | |
| Granted based on future conditions | — | — | .4 | — | .4 | 24.26 | |
| Vested | (.2) | (.2) | — | (.1) | (.5) | 43.97 | |
| Forfeited | — | — | (.1) | — | (.1) | — | |
| **Unvested at December 31, 2019** | **—** | **—** | **1.0** | **.1** | **1.1** | **$ 33.30** | **$ 56.4** |
| **Fully vested shares available for issuance at December 31, 2019** | | | | | **3.5** | | **$ 176.2** |

*PSU awards are presented at maximum payout (2017 award at 175% and 2018 and later awards at 200%)

| | Year Ended December 31 | | |
|---|---|---|---|
| | 2019 | 2018 | 2017 |
| Total intrinsic value of vested stock units converted to common stock | $ 8.0 | $ 12.1 | $ 22.7 |

## 6 Discount Stock Plan

Under the Discount Stock Plan (DSP), a tax-qualified §423 stock purchase plan, eligible employees may purchase shares of Leggett common stock at 85% of the closing market price on the last business day of each month. Shares are purchased and issued on the last business day of each month and generally cannot be sold or transferred for one year.

| | | |
|---|---|---|
| Average 2019 purchase price per share (net of discount) | $ | 35.62 |
| 2019 number of shares purchased by employees | | .2 |
| Shares purchased since inception in 1982 | | 23.3 |
| Maximum shares under the plan | | 27.0 |

*2020 Changes to the PSU and RSU awards*

In November 2019, the Compensation Committee approved changes to our PSU and RSU award programs. Changes to the plans for executive officers are as follows:

- Two-thirds of the target award value will be granted as PSUs based on relative TSR and EBIT CAGR over a three-year performance period.

- One-third of the target award value will be granted as RSUs vesting in one-third increments over three years.

In addition, the RSU award was amended so that those who retire (1) after age 65 or (2) after the date where the participant's age plus years of service are greater than or equal to 70 years, will continue to receive shares that will vest after the retirement date. Expense associated with these retirement-eligible employees will be recognized immediately at the RSU grant date. For those employees who become retirement eligible after the grant date, any remaining expense associated with those RSUs will be recognized at the date the employee meets the retirement-eligible criteria.

### N—Employee Benefit Plans

The Consolidated Balance Sheets reflect a net liability for the funded status of our domestic and foreign defined benefit pension plans. Our U.S. plans (comprised primarily of three significant plans) represent approximately 84% of our pension benefit obligation in each of the periods presented. Participants in one of the significant domestic plans have stopped earning benefits; this plan is referred to as our Frozen Plan in the following narrative.

A summary of our pension obligations and funded status as of December 31 is as follows:

| | | 2019 | | 2018 | | 2017 |
|---|---|---|---|---|---|---|
| Change in benefit obligation | | | | | | |
| Benefit obligation, beginning of period | $ | 219.8 | $ | 241.5 | $ | 293.0 |
| Service cost | | 4.0 | | 3.9 | | 4.6 |
| Interest cost | | 8.5 | | 8.0 | | 10.9 |
| Plan participants' contributions | | .5 | | .5 | | .7 |
| Actuarial loss (gain) | | 36.7 | | (20.3) | | 4.0 |
| Benefits paid | | (13.8) | | (13.4) | | (15.2) |
| Plan amendments | | 1.9 | | 1.9 | | — |
| Settlements | | — | | — | | (59.8) |
| Foreign currency exchange rate changes | | 1.5 | | (2.3) | | 3.3 |
| Benefit obligation, end of period | | 259.1 | | 219.8 | | 241.5 |
| Change in plan assets | | | | | | |
| Fair value of plan assets, beginning of period | | 181.8 | | 185.7 | | 214.1 |
| Actual return (loss) on plan assets | | 30.0 | | (10.6) | | 28.3 |
| Employer contributions | | 1.5 | | 21.8 | | 14.9 |
| Plan participants' contributions | | .5 | | .5 | | .7 |
| Benefits paid | | (13.8) | | (13.4) | | (15.2) |
| Settlements | | — | | — | | (59.8) |
| Foreign currency exchange rate changes | | 1.5 | | (2.2) | | 2.7 |
| Fair value of plan assets, end of period | | 201.5 | | 181.8 | | 185.7 |
| Net funded status | $ | (57.6) | $ | (38.0) | $ | (55.8) |
| Funded status recognized in the Consolidated Balance Sheets | | | | | | |
| Other assets—sundry | $ | 1.4 | $ | 1.6 | $ | 2.2 |
| Other current liabilities | | (.4) | | (.4) | | (.4) |
| Other long-term liabilities | | (58.6) | | (39.2) | | (57.6) |
| Net funded status | $ | (57.6) | $ | (38.0) | $ | (55.8) |

Our accumulated benefit obligation was not materially different from our projected benefit obligation for the periods presented.

Included in the above plans is a subsidiary's unfunded supplemental executive retirement plan. This is a non-qualified plan, and these benefits are secured by insurance policies that are not included in the plan's assets. Cash surrender values associated with these policies were approximately $2.5 at December 31, 2019, 2018 and 2017.

*Comprehensive Income*

Amounts and activity included in accumulated other comprehensive income associated with pensions are reflected below:

| | December 31, 2018 | 2019 Amortization | 2019 Net Actuarial loss | 2019 Foreign currency exchange rates change | 2019 Income tax change | December 31, 2019 |
|---|---|---|---|---|---|---|
| Net loss (gain) (before tax) | $ 54.7 | $ (2.9) | $ 18.3 | $ .3 | $ (.2) | $ 70.2 |
| Deferred income taxes | (15.4) | — | — | — | (3.6) | (19.0) |
| Accumulated other comprehensive income (loss) (net of tax) | $ 39.3 | $ (2.9) | $ 18.3 | $ .3 | $ (3.8) | $ 51.2 |

Of the amounts in accumulated other comprehensive income as of December 31, 2019, the portions expected to be recognized as components of net periodic pension cost in 2020 are as follows:

| | | |
|---|---|---|
| Net loss | $ | 3.7 |
| Net prior service cost | | .2 |
| Total expected to be recognized in 2020 | $ | 3.9 |

*Net Pension (Expense) Income*

Components of net pension (expense) income for the years ended December 31 were as follows:

| | 2019 | 2018 | 2017 |
|---|---|---|---|
| Service cost | $ (4.0) | $ (3.9) | $ (4.6) |
| Interest cost | (8.5) | (8.0) | (10.9) |
| Expected return on plan assets | 11.3 | 11.9 | 13.4 |
| Recognized net actuarial loss | (2.9) | (2.6) | (4.6) |
| Prior service cost | (1.7) | — | — |
| Settlements | — | — | (15.3) |
| Net pension expense | $ (5.8) | $ (2.6) | $ (22.0) |
| Weighted average assumptions for pension costs: | | | |
| Discount rate used in net pension costs | 3.9% | 3.4% | 3.8% |
| Rate of compensation increase used in pension costs | 3.0% | 3.0% | 3.5% |
| Expected return on plan assets | 6.4% | 6.4% | 6.5% |
| Weighted average assumptions for benefit obligation: | | | |
| Discount rate used in benefit obligation | 2.8% | 3.9% | 3.4% |
| Rate of compensation increase used in benefit obligation | 3.4% | 3.0% | 3.0% |

Assumptions used for U.S. and international plans were not significantly different.

The components of net pension expense other than the service cost component are included in the line item "Other expense (income), net" in the Consolidated Statements of Operations.

We use the average of a Pension Liability Index rate and a 10+ year AAA-AA US Corporate Index rate to determine the discount rate used for our significant pension plans (rounded to the nearest 25 basis points). The Pension Liability Index rate is a calculated rate using yearly spot rates matched against expected future benefit payments. The 10+ year AAA-AA US Corporate Index rate is based on the weighted average yield of a portfolio of high grade Corporate Bonds

with an average duration approximating the plans' projected benefit payments. The discount rates used for our other, primarily foreign, plans are based on rates appropriate for the respective country and the plan obligations.

The overall, expected long-term rate of return is based on each plan's historical experience and our expectations of future returns based upon each plan's investment holdings, as discussed below.

*Pension Plan Assets*

The fair value of our major categories of pension plan assets is disclosed below using a three-level valuation hierarchy that separates fair value valuation techniques into the following categories:

- Level 1: Quoted prices for identical assets or liabilities in active markets.
- Level 2: Other significant inputs observable either directly or indirectly (including quoted prices for similar securities, interest rates, yield curves, credit risk, etc.).
- Level 3: Unobservable inputs that are not corroborated by market data.

Presented below are our major categories of investments for the periods presented:

| | Year Ended December 31, 2019 | | | | | Year Ended December 31, 2018 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Level 1 | Level 2 | Level 3 | Assets Measured at NAV[1] | Total | Level 1 | Level 2 | Level 3 | Assets Measured at NAV[1] | Total |
| **Mutual and pooled funds** | | | | | | | | | | |
| Fixed income | **$  40.7** | **$  —** | **$  —** | **$  —** | **$  40.7** | $  41.8 | $  — | $  — | $  — | $  41.8 |
| Equities | **121.7** | **—** | **—** | **—** | **121.7** | 96.8 | — | — | — | 96.8 |
| Stable value funds | **—** | **30.2** | **—** | **—** | **30.2** | — | 29.5 | — | — | 29.5 |
| Money market funds, cash and other | **—** | **—** | **—** | **8.9** | **8.9** | — | — | — | 13.7 | 13.7 |
| Total investments at fair value | **$ 162.4** | **$ 30.2** | **$  —** | **$  8.9** | **$ 201.5** | $ 138.6 | $ 29.5 | $  — | $ 13.7 | $ 181.8 |

[1]Certain investments that are measured at fair value using the net asset value (NAV) per share (or its equivalent) practical expedient have not been classified in the fair value hierarchy.

Plan assets are invested in diversified portfolios of equity, debt and government securities, as well as a stable value fund. The aggregate allocation of these investments is as follows:

| | 2019 | 2018 |
|---|---|---|
| **Asset Category** | | |
| Equity securities | **60%** | 53% |
| Debt securities | **20** | 23 |
| Stable value funds | **15** | 16 |
| Other, including cash | **5** | 8 |
| Total | **100%** | 100% |

Our investment policy and strategies are established with a long-term view in mind. We strive for a sufficiently diversified asset mix to minimize the risk of a material loss to the portfolio value due to the devaluation of any single investment. In determining the appropriate asset mix, our financial strength and ability to fund potential shortfalls that might result from poor investment performance are considered. The assets in our Frozen Plan employ a liability-driven investment strategy and have a target allocation of 60% fixed income and 40% equities. The remaining two significant

plans have a target allocation of 75% equities and 25% fixed income, as historical equity returns have tended to exceed bond returns over the long term.

Assets of our domestic plans represent the majority of plan assets and are allocated to seven different investments.

Six are mutual funds, all of which are passively managed low-cost index funds, and include:

- U.S. Total Stock Market Index: Large-, mid-, and small-cap equity diversified across growth and value styles.
- U.S. Large-Cap Index: Large-cap equity diversified across growth and value styles.
- U.S. Small-Cap Index: Small-cap equity diversified across growth and value styles.
- World ex US Index: International equity; broad exposure across developed and emerging non-U.S. equity markets around the world.
- Long-term Bond Index: Diversified exposure to the long-term, investment-grade U.S. bond market.
- Extended Duration Treasury Index: Diversified exposure to U.S. treasuries with maturities of 20-30 years.

The Stable value fund consists of a fixed income portfolio offering consistent return and protection against interest rate volatility.

*Settlements*

In December 2017, to reduce the size of our pension benefit obligation, reduce volatility of contribution requirements in future years, and also reduce pension-related operational expenses over the long term, we completed an annuity purchase transaction for pensioners that were currently receiving a small monthly benefit. As part of this annuity purchase, we settled $59.8 of pension obligations for U.S. retirees. This was paid from plan assets and did not require an employer cash contribution. As a result of these settlements, we recorded settlement losses of $15.3 ($9.5 net of tax) reflecting the accelerated recognition of unamortized losses in the plan proportionate to the obligation that was settled. These settlement charges were recorded in "Other expense (income), net" with a corresponding balance sheet reduction in "Accumulated other comprehensive (loss)" for the year ended December 31, 2017.

*Future Contributions and Benefit Payments*

We expect to contribute approximately $2.0 to our defined benefit pension plans in 2020.

Estimated benefit payments expected over the next 10 years are as follows:

| | | |
|---|---|---|
| 2020 | $ | 12.4 |
| 2021 | | 13.4 |
| 2022 | | 13.8 |
| 2023 | | 14.2 |
| 2024 | | 14.5 |
| 2025-2029 | | 71.2 |

*Defined Contribution Plans*

Total expense for defined contribution plans was as follows:

| | 2019 | | 2018 | | 2017 | |
|---|---|---|---|---|---|---|
| 401(k) Plan | $ | 6.9 | $ | 2.2 | $ | 2.3 |
| Other defined contribution plans | | 5.3 | | 4.1 | | 4.0 |
| | $ | 12.2 | $ | 6.3 | $ | 6.3 |

Expense for our 401(k) Plan increased in 2019 primarily due to the December 31, 2018 merger of the SBP and 401(k) Plan as discussed in Note M and the implementation of automatic enrollment features (effective January 1, 2019).

*Multi-employer Pension Plans*

We have limited participation in two union-sponsored, defined benefit, multi-employer pension plans. These plans are not administered by us, and contributions are determined in accordance with provisions of negotiated labor contracts. Aggregate contributions to these plans were immaterial for each of the years presented. In addition to regular contributions, we could be obligated to pay additional contributions (known as complete or partial withdrawal liabilities) if a plan has unfunded vested benefits. Factors that could impact the funded status of these plans include investment performance, changes in the participant demographics, financial stability of contributing employers and changes in actuarial assumptions. Withdrawal liability triggers could include a plan's termination, a withdrawal of substantially all employers, or our voluntary withdrawal from the plan (such as decision to close a facility or the dissolution of a collective bargaining unit). We have a very small share of the liability among the participants of these plans. Based upon the information available from plan administrators, both of the multi-employer plans in which we participate are underfunded, and we estimate our aggregate share of potential withdrawal liability for both plans to be $19.3. We have not recorded any material withdrawal liabilities for the years presented.

### O—Income Taxes

The components of earnings from continuing operations before income taxes are as follows:

|  | Year Ended December 31 | | | | | |
|---|---|---|---|---|---|---|
|  | **2019** | | **2018** | | **2017** | |
| Domestic | $ | **195.5** | $ | 149.1 | $ | 188.6 |
| Foreign |  | **234.6** |  | 235.3 |  | 243.4 |
|  | $ | **430.1** | $ | 384.4 | $ | 432.0 |

Income tax expense from continuing operations is comprised of the following components:

|  | Year Ended December 31 | | | | | |
|---|---|---|---|---|---|---|
|  | **2019** | | **2018** | | **2017** | |
| Current |  |  |  |  |  |  |
| Federal | $ | **34.6** | $ | 21.2 | $ | 76.0 |
| State and local |  | **5.3** |  | 4.9 |  | 3.8 |
| Foreign |  | **48.7** |  | 55.6 |  | 43.2 |
|  |  | **88.6** |  | 81.7 |  | 123.0 |
| Deferred |  |  |  |  |  |  |
| Federal |  | **7.5** |  | 8.8 |  | 5.8 |
| State and local |  | **.6** |  | (12.0) |  | (2.6) |
| Foreign |  | **(.5)** |  | (.2) |  | 12.2 |
|  |  | **7.6** |  | (3.4) |  | 15.4 |
|  | $ | **96.2** | $ | 78.3 | $ | 138.4 |

The U.S. statutory federal income tax rate was significantly impacted by the enactment of the Tax Cuts and Jobs Act (TCJA) in the fourth quarter of 2017, which reduced our U.S. federal corporate income tax rate from 35% in 2017, to 21% in 2018 and 2019.  Income tax expense from continuing operations, as a percentage of earnings before income taxes, differs from these statutory federal income tax rates as follows:

| | Year Ended December 31 | | |
| --- | --- | --- | --- |
| | **2019** | 2018 | 2017 |
| Statutory federal income tax rate | **21.0%** | 21.0% | 35.0% |
| Increases (decreases) in rate resulting from: | | | |
| State taxes, net of federal benefit | **1.4** | .9 | 1.0 |
| Tax effect of foreign operations | **(1.6)** | (.7) | (8.8) |
| Global intangible low-taxed income | **2.2** | .7 | — |
| Current and deferred foreign withholding taxes | **1.2** | 3.8 | 3.5 |
| Deemed repatriation of foreign earnings | **—** | (.3) | 15.6 |
| Deferred tax revaluation | **(.1)** | (.1) | (6.0) |
| Stock-based compensation | **(1.1)** | (.8) | (2.0) |
| Tax benefit for outside basis in subsidiary | **—** | — | (1.8) |
| Change in valuation allowance | **.4** | (2.0) | (.4) |
| Change in uncertain tax positions, net | **(.3)** | (.3) | (.6) |
| Domestic production activities deduction | **—** | — | (1.2) |
| Other permanent differences, net | **(.3)** | (1.4) | (1.6) |
| Other, net | **(.4)** | (.4) | (.7) |
| Effective tax rate | **22.4%** | 20.4% | 32.0% |

In 2017, we recognized a provisional net tax expense totaling $50.4 from the impact of TCJA related to the one-time deemed repatriation tax ($67.3), additional foreign withholding taxes recorded for expected foreign cash repatriations ($9.0) and other items ($.2), offset by the revaluation of our U.S. deferred taxes ($26.1).  We refined and finalized our accounting for these provisional amounts under SAB 118 in 2018 and recorded measurement period adjustment benefits related to the deemed repatriation tax and our deferred tax revaluation of $1.3 and $.5, respectively.  In addition, in 2018, the United States Internal Revenue Service (IRS) applied our prepaid income taxes and taxes receivable of $28.4 against the December 31, 2017 deemed repatriation tax liability.  In 2019, the application of prepaid income taxes and taxes receivable was reduced to $27.8, increasing the deemed repatriation tax outstanding as of December 31, 2019 to $32.8 which will be paid on a graduated scale beginning in 2022 over a four-year period.

For all periods presented, the tax rate benefited from income earned in various foreign jurisdictions at rates lower than the U.S. federal statutory rate, primarily related to China, Croatia, and Luxembourg.

In 2019, we recognized tax detriments of $12.9, primarily related to the U.S. taxation of Global Intangible Low-Taxed Income of $9.3 and other net tax detriments of $3.6.

In 2018, our rate benefited by $2.3, primarily related to the net reduction of valuation allowances of $7.8 and other net benefits totaling $9.1, including measurement period adjustments.  These benefits were offset by tax detriments recorded in 2018 totaling $14.6 related to current and deferred foreign withholding taxes.

In 2017, we recognized net tax benefits totaling $25.2, including those associated with tax attributes from a divested business and the impact of stock-based compensation.

We file tax returns in each jurisdiction where we are required to do so. In these jurisdictions, a statute of limitations period exists. After a statute period expires, the tax authorities can no longer assess additional income tax for the expired period. In addition, once the statute expires we are no longer eligible to file claims for refund for any tax that we may have overpaid.

*Unrecognized Tax Benefits*

The total amount of our gross unrecognized tax benefits at December 31, 2019 was $8.6, of which $6.7 would impact our effective tax rate, if recognized. A reconciliation of the beginning and ending balance of our gross unrecognized tax benefits for the periods presented is as follows:

|  | 2019 | 2018 | 2017 |
|---|---|---|---|
| Gross unrecognized tax benefits, January 1 | $ 8.2 | $ 10.1 | $ 12.1 |
| Gross increases—tax positions in prior periods | — | — | .1 |
| Gross decreases—tax positions in prior periods | (.4) | (.5) | (.4) |
| Gross increases—current period tax positions | .7 | 1.3 | 1.5 |
| Change due to exchange rate fluctuations | — | (.2) | .3 |
| Settlements | — | — | (.9) |
| Lapse of statute of limitations | (2.1) | (2.5) | (2.6) |
| Gross unrecognized tax benefits, December 31 | 6.4 | 8.2 | 10.1 |
| Interest | 1.9 | 2.4 | 3.0 |
| Penalties | .3 | .4 | .5 |
| Total gross unrecognized tax benefits, December 31 | $ 8.6 | $ 11.0 | $ 13.6 |

We recognize interest and penalties related to unrecognized tax benefits as part of income tax expense in the Consolidated Statements of Operations, which is consistent with prior reporting periods.

We are currently in various stages of audit by certain governmental tax authorities. We have established liabilities for unrecognized tax benefits as appropriate, with such amounts representing a reasonable provision for taxes we ultimately might be required to pay. However, these liabilities could be adjusted over time as more information becomes known relative to these audits. We are no longer subject to significant U.S. federal tax examinations for years prior to 2016, or significant U.S. state or foreign income tax examinations for years prior to 2012.

It is reasonably possible that the resolution of certain tax audits could reduce our unrecognized tax benefits within the next 12 months, as certain tax positions may either be sustained on audit or we may agree to certain adjustments, or resulting from the expiration of statutes of limitations in various jurisdictions. It is not expected that any change would have a material impact on our Consolidated Financial Statements.

*Deferred Income Taxes*

Deferred income taxes are provided for the temporary differences between the financial reporting basis and the tax basis of our assets and liabilities. The major temporary differences and their associated deferred tax assets or liabilities are as follows:

| | December 31 | | | |
| | 2019 | | 2018 | |
| | Assets | Liabilities | Assets | Liabilities |
|---|---|---|---|---|
| Property, plant and equipment | $ 19.1 | $ (84.8) | $ 19.7 | $ (67.8) |
| Inventories | 2.3 | (13.2) | 2.1 | (10.3) |
| Accrued expenses | 59.9 | (4.2) | 60.3 | (.1) |
| Net operating losses and other tax carryforwards | 31.9 | — | 27.2 | — |
| Pension cost and other post-retirement benefits | 18.2 | (.7) | 13.4 | (.6) |
| Intangible assets | .3 | (199.5) | .4 | (84.6) |
| Derivative financial instruments | 3.0 | (1.7) | 5.0 | (1.3) |
| Tax on undistributed earnings (primarily from Canada and China) | — | (16.8) | — | (18.8) |
| Uncertain tax positions | 1.4 | — | 2.4 | — |
| Other | 5.2 | (6.3) | 6.9 | (6.1) |
| Gross deferred tax assets (liabilities) | 141.3 | (327.2) | 137.4 | (189.6) |
| Valuation allowance | (16.8) | — | (13.2) | — |
| Total deferred taxes | $ 124.5 | $ (327.2) | $ 124.2 | $ (189.6) |
| Net deferred tax liability | | $ (202.7) | | $ (65.4) |

Deferred tax assets (liabilities) included in the consolidated balance sheets are as follows:

| | December 31 | |
| | 2019 | 2018 |
|---|---|---|
| Sundry | $ 11.5 | $ 20.2 |
| Deferred income taxes | (214.2) | (85.6) |
| | $ (202.7) | $ (65.4) |

Significant fluctuations in our deferred taxes from 2018 to 2019 relate to the following:

- The increase of $17.0 in our deferred tax liability associated with property, plant, and equipment relates primarily to accelerated bonus depreciation resulting from TCJA; and

- The increase of $114.9 in our deferred tax liability associated with intangible assets relates primarily to the acquisition of ECS in 2019.

The valuation allowance recorded primarily relates to net operating loss, tax credit, and capital loss carryforwards for which utilization is uncertain. Cumulative tax losses in certain state and foreign jurisdictions during recent years, limited carryforward periods in certain jurisdictions, future reversals of existing taxable temporary differences, and reasonable tax planning strategies were among the factors considered in determining the valuation allowance. Individually, none of these tax carryforwards presents a material exposure.

Most of our tax carryforwards have expiration dates that vary generally over the next 20 years, with no amount greater than $10.0 expiring in any one year.

Deferred withholding taxes (tax on undistributed earnings) have been provided on the earnings of our foreign subsidiaries to the extent it is anticipated that the earnings will be remitted in the future as dividends. We are not asserting

permanent reinvestment on $754.5 of our earnings, and have accrued incremental tax on these undistributed earnings as presented in the table above.

Foreign withholding taxes have not been provided on certain foreign earnings which are indefinitely reinvested outside the U.S. The cumulative undistributed earnings which are indefinitely reinvested as of December 31, 2019, are $326.5. If such earnings were repatriated to the U.S. through dividends, the resulting incremental tax expense would approximate $16.0, based on present income tax laws and after consideration of the tax recorded in 2017 for the mandatory deemed repatriation of our foreign earnings in connection with TCJA.

**P—Other Expense (Income)**

The components of other expense (income) from continuing operations were as follows:

|  | Year Ended December 31 | | | | | |
|  | 2019 | | 2018 | | 2017 | |
|---|---|---|---|---|---|---|
| Restructuring charges (See Note F) | $ | **8.1** | $ | 7.8 | $ | .8 |
| Currency loss | | **3.0** | | .8 | | 1.5 |
| (Gain) loss from diversified investments associated with Executive Stock Unit Program | | **(7.2)** | | 1.9 | | (4.5) |
| Non-service pension expense (income) (See Note N) | | **1.8** | | (1.3) | | 17.4 |
| Other income | | **(4.3)** | | (6.5) | | (2.6) |
| | $ | **1.4** | $ | 2.7 | $ | 12.6 |

## Q—Accumulated Other Comprehensive Income (Loss)

The following table sets forth the changes in each component of accumulated other comprehensive income (loss):

| | Foreign Currency Translation Adjustments | Cash Flow Hedges | Defined Benefit Pension Plans | Accumulated Other Comprehensive Income (Loss) |
|---|---|---|---|---|
| Balance at January 1, 2017 | $ (38.6) | $ (17.8) | $ (57.2) | $ (113.6) |
| Other comprehensive income | 78.7 | 1.6 | 10.2 | 90.5 |
| Reclassifications, pretax [1] | — | 7.2 | 19.9 | 27.1 |
| Income tax effect | — | (2.5) | (11.4) | (13.9) |
| Attributable to noncontrolling interest | .4 | — | — | .4 |
| Balance at December 31, 2017 | 40.5 | (11.5) | (38.5) | (9.5) |
| Other comprehensive (loss) | (67.0) | (3.1) | (3.7) | (73.8) |
| Reclassifications, pretax [2] | — | 2.8 | 2.6 | 5.4 |
| Income tax effect | — | — | .3 | .3 |
| Balance at December 31, 2018 | (26.5) | (11.8) | (39.3) | (77.6) |
| Other comprehensive income (loss) | 5.0 | 2.5 | (18.6) | (11.1) |
| Reclassifications, pretax [3] | — | 7.4 | 2.9 | 10.3 |
| Income tax effect | — | (2.2) | 3.8 | 1.6 |
| **Balance at December 31, 2019** | $ (21.5) | $ (4.1) | $ (51.2) | $ (76.8) |
| | | | | |
| [1] 2017 pretax reclassifications are comprised of: | | | | |
| Net sales | $ — | $ 2.3 | $ — | $ 2.3 |
| Cost of goods sold; selling and administrative expenses | — | .7 | — | .7 |
| Interest expense | — | 4.2 | — | 4.2 |
| Other expense (income), net | — | — | 19.9 | 19.9 |
| Total 2017 reclassifications, pretax | $ — | $ 7.2 | $ 19.9 | $ 27.1 |
| | | | | |
| [2] 2018 pretax reclassifications are comprised of: | | | | |
| Net sales | $ — | $ (2.6) | $ — | $ (2.6) |
| Cost of goods sold; selling and administrative expenses | — | 1.1 | — | 1.1 |
| Interest expense | — | 4.3 | — | 4.3 |
| Other expense (income), net | — | — | 2.6 | 2.6 |
| Total 2018 reclassifications, pretax | $ — | $ 2.8 | $ 2.6 | $ 5.4 |
| | | | | |
| [3] 2019 pretax reclassifications are comprised of: | | | | |
| Net sales | $ — | $ 3.6 | $ — | $ 3.6 |
| Cost of goods sold; selling and administrative expenses | — | (.6) | — | (.6) |
| Interest expense | — | 4.4 | — | 4.4 |
| Other expense (income), net | — | — | 2.9 | 2.9 |
| Total 2019 reclassifications, pretax | $ — | $ 7.4 | $ 2.9 | $ 10.3 |

**R—Fair Value**

We utilize fair value measures for both financial and non-financial assets and liabilities.

**Items measured at fair value on a recurring basis**

Fair value measurements are established using a three level valuation hierarchy that prioritizes the inputs to valuation techniques used to measure fair value into the following categories:

- Level 1: Quoted prices for identical assets or liabilities in active markets.
- Level 2: Inputs other than quoted prices included in Level 1 that are observable for the asset or liability either directly or indirectly. Short-term investments in this category are valued using discounted cash flow techniques with all significant inputs derived from or corroborated by observable market data. Derivative assets and liabilities in this category are valued using models that consider various assumptions and information from market-corroborated sources. The models used are primarily industry-standard models that consider items such as quoted prices, market interest rate curves applicable to the instruments being valued as of the end of each period, discounted cash flows, volatility factors, current market and contractual prices for the underlying instruments, as well as other relevant economic measures. Substantially all of these assumptions are observable in the marketplace, can be derived from observable data or are supported by observable levels at which transactions are executed in the marketplace.
- Level 3: Unobservable inputs that are not corroborated by market data.

The areas in which we utilize fair value measures of financial assets and liabilities are presented in the table below:

| | As of December 31, 2019 | | | |
| | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Assets: | | | | |
| Cash equivalents: | | | | |
| Bank time deposits with original maturities of three months or less | $ — | $ 153.7 | $ — | $ 153.7 |
| Derivative assets [1] (see Note T) | — | 4.0 | — | 4.0 |
| Diversified investments associated with the ESUP [1] (see Note M) | 41.0 | — | — | 41.0 |
| Total assets | $ 41.0 | $ 157.7 | $ — | $ 198.7 |
| Liabilities: | | | | |
| Derivative liabilities [1] (see Note T) | $ — | $ .9 | $ — | $ .9 |
| Liabilities associated with the ESUP [1] (see Note M) | 40.6 | — | — | 40.6 |
| Total liabilities | $ 40.6 | $ .9 | $ — | $ 41.5 |

| | As of December 31, 2018 | | | |
| | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Assets: | | | | |
| Cash equivalents: | | | | |
| Bank time deposits with original maturities of three months or less | $ — | $ 159.1 | $ — | $ 159.1 |
| Derivative assets [1] (see Note T) | — | 1.2 | — | 1.2 |
| Diversified investments associated with the ESUP [1] (see Note M) | 32.7 | — | — | 32.7 |
| Total assets | $ 32.7 | $ 160.3 | $ — | $ 193.0 |
| Liabilities: | | | | |
| Derivative liabilities [1] (see Note T) | $ — | $ 4.7 | $ — | $ 4.7 |
| Liabilities associated with the ESUP [1] (see Note M) | 33.7 | — | — | 33.7 |
| Total liabilities | $ 33.7 | $ 4.7 | $ — | $ 38.4 |

[1] Includes both current and long-term amounts combined.

The fair value for fixed rate debt (Level 2) was approximately $98.6 greater than carrying value of $1,585.6 at December 31, 2019 and was approximately $35.0 less than carrying value of $1,090.5 at December 31, 2018.

**Items measured at fair value on a non-recurring basis**

The primary areas in which we utilize fair value measures of non-financial assets and liabilities are allocating purchase price to the assets and liabilities of acquired companies as discussed in Note S and evaluating long-term assets (including goodwill) for potential impairment as discussed in Note D. Determining fair values for these items requires significant judgment and includes a variety of methods and models that utilize significant Level 3 inputs as discussed in Note A.

**S—Acquisitions**

The following table contains the estimated fair values of the assets acquired and liabilities assumed at the date of acquisition for all acquisitions during the periods presented (using inputs discussed in Note A), and any additional consideration paid for prior years' acquisitions. Of the goodwill included in the table below, $139.0 is expected to be deductible for tax purposes.

| | 2019 | 2018 | 2017 |
|---|---|---|---|
| Accounts receivable | $ 75.2 | $ 19.6 | $ 10.5 |
| Inventory | 63.2 | 26.2 | 6.2 |
| Property, plant and equipment | 82.3 | 28.2 | 15.7 |
| Goodwill (see Note E) | 566.3 | 28.1 | 11.5 |
| Other intangible assets (see Note E) | | | |
| Customer relationships (7 to 20-year life) | 378.9 | 19.4 | 11.3 |
| Technology (5 to 15-year life) | 173.3 | 4.9 | — |
| Trademarks and trade names (15-year) | 67.1 | 2.7 | 8.6 |
| Non-compete agreements and other (5 to 15-year life) | 28.7 | 1.9 | .4 |
| Other current and long-term assets | 29.4 | .8 | .8 |
| Current liabilities | (48.2) | (11.9) | (4.6) |
| Deferred income taxes | (127.4) | (9.9) | (6.3) |
| Long-term liabilities | (23.7) | (.8) | — |
| Noncontrolling interest | — | — | (.5) |
| Fair value of net identifiable assets | 1,265.1 | 109.2 | 53.6 |
| Less: Additional consideration payable | — | — | 2.7 |
| Less: Common stock issued for acquired companies | — | — | 11.8 |
| Net cash consideration | $ 1,265.1 | $ 109.2 | $ 39.1 |

The following table summarizes acquisitions for the periods presented.

| Year Ended | Number of Acquisitions | Segment | Product/Service |
|---|---|---|---|
| December 31, 2019 | 2 | Residential Products | A leader in proprietary specialized foam technology, primarily for the bedding and furniture industries; Manufacturer and distributor of geosynthetic and mine ventilation products |
| December 31, 2018 | 3 | Residential Products; Specialized Products | Manufacturer and distributor of home and garden products; Manufacturer and distributor of silt fence; Engineered hydraulic cylinders |
| December 31, 2017 | 3 | Residential Products; Furniture Products | Distributor and installer of geosynthetic products; Flooring products; Surface-critical bent tube components |

We are finalizing all of the information required to complete the purchase price allocations related to the most recent acquisitions and do not anticipate any material modifications.

Certain of our prior years' acquisition agreements provide for additional consideration to be paid in cash at a later date and are recorded as a liability at the acquisition date. At December 31, 2019 and December 31, 2018 our liability for these future payments was $9.2 ($9.2 current) and $10.8 ($.8 current and $10.0 long-term), respectively. Components of the liability are based on estimates and contingent upon future events, therefore, the amounts may fluctuate materially until the payment dates. Additional consideration, including interest, paid on prior year acquisitions was $1.1, $9.3 and $2.2 for the years ended 2019, 2018 and 2017, respectively.

A brief description of our acquisition activity by year is included below.

2019

We acquired two businesses:

- ECS, a leader in proprietary specialized foam technology, primarily for the bedding and furniture industries. Through this acquisition, we gained critical capabilities in proprietary foam technology, along with scale in the production of private-label finished mattresses. The acquisition date was January 16. The purchase price was $1,244.3 and added $559.3 of goodwill. The most significant other intangibles added were customer relationships and technology which were valued at $372.3 and $173.3, respectively. There was no contingent consideration associated with this acquisition.

- A manufacturer and distributor of geosynthetic and mine ventilation products, expanding the geographic scope and capabilities of our Geo Components business unit. The acquisition date was December 9. The purchase price was $20.8 and added $7.0 of goodwill.

2018

We acquired three businesses:

- A manufacturer and distributor of innovative home and garden products found at most major retailers for $19.1. This acquisition provides a solid foundation on which to continue growing our retail market presence in our Geo Components business unit.

- A manufacturer and distributor of silt fence, a core product for our Geo Components business unit, for $2.6.

- Precision Hydraulic Cylinders (PHC), a leading global manufacturer of engineered hydraulic cylinders primarily for the materials handling market. The purchase price was $87.4 and added $26.9 of goodwill. PHC serves a market of mainly large OEM customers utilizing highly engineered components with long product life-cycles that represent a small part of the end product's cost. PHC represents a new growth platform and formed a new business group titled Hydraulic Cylinders within the Specialized Products segment.

2017

We acquired three businesses:

- A distributor and installer of geosynthetic products, expanding the geographic scope and capabilities of our Geo Components business.

- A carpet underlay manufacturer, providing additional production capacity in our Flooring Products business.

- A manufacturer of surface-critical bent tube components in support of the private-label finished seating strategy in our Work Furniture business.

These businesses broaden our geographic scope, capabilities, and product offerings, and added $11.3 ($7.4 to Residential Products and $3.9 to Furniture Products) of goodwill. We also acquired the remaining 20% ownership in an Asian joint venture in our Work Furniture business for $2.6.

Pro forma Results

The following table summarizes, on an unaudited pro forma basis, our combined results of operations, including ECS, as though the acquisition had occurred as of January 1, 2018. We have not provided pro forma results of operations related to other acquisitions, as these results were not material.

The unaudited proforma financial information below is not necessarily indicative of the results of operations that would have been realized had the ECS acquisition occurred as of January 1, 2018, nor is it meant to be indicative of any future results of operations. It does not include benefits expected from revenue or product mix enhancements, operating synergies or cost savings that may be realized or any estimated future costs that may be incurred to integrate the ECS business.

| | Year Ended December 31 | |
| | 2019 | 2018 |
| --- | --- | --- |
| Net sales | $ 4,774.1 | $ 4,870.8 |
| Net earnings | 335.5 | 283.9 |
| EPS basic | 2.49 | 2.11 |
| EPS diluted | 2.49 | 2.10 |

The information above reflects pro forma adjustments based on available information and certain assumptions that we believe are reasonable, including:

- Amortization and depreciation adjustments relating to fair value estimates of intangible and tangible assets;
- Incremental interest expense on debt incurred in connection with the ECS acquisition;
- Amortization of the fair value adjustment to inventory as though the transaction occurred on January 1, 2018;
- Recognition of transaction costs as though the transaction occurred on January 1, 2018; and
- Estimated tax impacts of the pro forma adjustments.

## T—Derivative Financial Instruments

*Cash Flow Hedges*

Derivative financial instruments that we use to hedge forecasted transactions and anticipated cash flows are as follows:

*Currency Cash Flow Hedges*—The foreign currency hedges manage risk associated with exchange rate volatility of various currencies.

*Interest Rate Cash Flow Hedges*—We have also occasionally used interest rate cash flow hedges to manage interest rate risks.

The effective changes in fair value of unexpired contracts are recorded in accumulated other comprehensive income and reclassified to income or expense in the period in which earnings are impacted. Cash flows from settled contracts are presented in the category consistent with the nature of the item being hedged. (Settlements associated with the sale or production of product are presented in operating cash flows, and settlements associated with debt issuance are presented in financing cash flows.)

*Fair Value Hedges and Derivatives not Designated as Hedging Instruments*

These derivatives typically manage foreign currency risk associated with subsidiaries' assets and liabilities, and gains or losses are recognized currently in earnings. Cash flows from settled contracts are presented in the category consistent with the nature of the item being hedged.

*Hedge Effectiveness*

We have deemed ineffectiveness to be immaterial, and as a result, have not recorded any amounts for ineffectiveness. If a hedge was not highly effective, the portion of the change in fair value considered to be ineffective would be recognized immediately in the Consolidated Statements of Operations.

The following table presents assets and liabilities representing the fair value of our most significant derivative financial instruments. The fair values of the derivatives reflect the change in the market value of the derivative from the date of the trade execution and do not consider the offsetting underlying hedged item.

| Derivatives Designated as Hedging Instruments | Expiring at various dates through: | Total USD Equivalent Notional Amount | As of December 31, 2019 | | |
| | | | Assets | | Liabilities |
| | | | Other Current Assets | Sundry | Other Current Liabilities |
| Cash flow hedges: | | | | | |
| Currency hedges: | | | | | |
| Future USD sales/purchases of Canadian, Chinese, European, South Korean, Swiss and UK subsidiaries | Sep 2021 | $ 138.5 | $ 1.3 | $ .2 | $ .7 |
| Future MXN purchases of a USD subsidiary | Jun 2021 | 9.8 | .5 | .1 | — |
| Future DKK sales of Polish subsidiary | Jun 2021 | 21.1 | .3 | — | — |
| Future EUR Sales of Chinese and UK subsidiaries | Jun 2021 | 29.9 | .7 | — | — |
| Total cash flow hedges | | | 2.8 | .3 | .7 |
| Fair value hedges: | | | | | |
| Intercompany and third party receivables and payables exposed to multiple currencies (DKK, EUR, MXN, USD and ZAR) in various countries (CAD, CHF, CNY, GBP, PLN and USD) | May 2020 | 112.0 | .8 | — | .1 |
| Total fair value hedges | | | .8 | — | .1 |
| Derivatives not designated as hedging instruments | | | | | |
| Non-deliverable hedges (EUR and USD) exposed to the CNY | Dec 2020 | 10.1 | .1 | — | — |
| Hedge of USD Receivable on CAD Subsidiary | Jan 2020 | 5.0 | — | — | .1 |
| Total derivatives not designated as hedging instruments | | | .1 | — | .1 |
| Total derivatives | | | $ 3.7 | $ .3 | $ .9 |

| Derivatives Designated as Hedging Instruments | Expiring at various dates through: | Total USD Equivalent Notional Amount | As of December 31, 2018 | | | |
|---|---|---|---|---|---|---|
| | | | Assets | | Liabilities | |
| | | | Other Current Assets | Sundry | Other Current Liabilities | Other Long-Term Liabilities |
| **Cash flow hedges:** | | | | | | |
| Currency hedges: | | | | | | |
| Future USD sales/purchases of Canadian, Chinese, European, South Korean, Swiss and UK subsidiaries | Jun 2020 | $ 164.7 | $ .5 | $ .1 | $ 3.8 | $ .2 |
| Future MXN purchases of a USD subsidiary | Jun 2019 | 7.9 | .1 | — | — | — |
| Future EUR Sales of Chinese and UK subsidiaries | Jun 2020 | 32.3 | .2 | .1 | .1 | — |
| Total cash flow hedges | | | .8 | .2 | 3.9 | .2 |
| **Fair value hedges:** | | | | | | |
| Intercompany and third party receivables and payables exposed to multiple currencies (DKK, EUR, MXN, USD and ZAR) in various countries (CAD, CHF, CNY, EUR, GBP, PLN and USD) | Dec 2019 | 65.8 | .1 | — | .3 | — |
| Total fair value hedges | | | .1 | — | .3 | — |
| **Derivatives not designated as hedging instruments** | | | | | | |
| Non-deliverable hedges (EUR and USD) exposed to the CNY | Dec 2019 | 23.6 | .1 | — | .3 | — |
| Total derivatives not designated as hedging instruments | | | .1 | — | .3 | — |
| Total derivatives | | | $ 1.0 | $ .2 | $ 4.5 | $ .2 |

The following table sets forth the pretax (gains) losses for our hedging activities for the years presented. This schedule includes reclassifications from accumulated other comprehensive income as well as derivative settlements recorded directly to income or expense.

| Derivatives Designated as Hedging Instruments | Income Statement Caption | Amount of (Gain) Loss Recorded in Income for the Year Ended December 31 | | |
|---|---|---|---|---|
| | | 2019 | 2018 | 2017 |
| Interest rate cash flow hedges | Interest expense | $ 4.4 | $ 4.3 | $ 4.2 |
| Currency cash flow hedges | Net sales | 2.7 | (2.0) | (1.4) |
| Currency cash flow hedges | Cost of goods sold | (1.6) | .4 | .4 |
| Currency cash flow hedges | Other expense (income), net | .1 | — | .6 |
| Total cash flow hedges | | 5.6 | 2.7 | 3.8 |
| Fair value hedges | Other expense (income), net | .8 | 1.2 | (.2) |
| **Derivatives Not Designated as Hedging Instruments** | Other expense (income), net | .1 | (1.6) | (1.7) |
| Total derivative instruments | | $ 6.5 | $ 2.3 | $ 1.9 |

### U—Contingencies

We are a party to various proceedings and matters involving employment, intellectual property, environmental, taxation, vehicle-related personal injury, antitrust and other laws. When it is probable, in management's judgment, that we may incur monetary damages or other costs resulting from these proceedings or other claims, and we can reasonably estimate the amounts, we record appropriate accruals in the financial statements and make charges against earnings. For all periods presented, we have recorded no material charges against earnings. Also, when it is reasonably possible that we may

incur additional loss in excess of recorded accruals and we can reasonably estimate the additional losses or range of losses, we disclose such additional reasonably possible losses in these notes.

For specific information regarding accruals, cash payments to settle litigation contingencies, and reasonably possible losses in excess of accruals, please see "Accruals and Reasonably Possible Losses in Excess of Accruals" below.

Brazilian Value-Added Tax Matters

All dollar amounts presented in this section have been updated since our last filing to reflect the U.S. Dollar (USD) equivalent of Brazilian Real (BRL).

We deny all allegations in the below Brazilian actions. We believe that we have valid bases to contest such actions and are vigorously defending ourselves. However, these contingencies are subject to uncertainties, and based on current known facts, we believe that it is reasonably possible (but not probable) that we may incur losses of approximately $13.8 including interest and attorney fees with respect to these assessments. Therefore, because it is not probable we will incur a loss, no accrual has been recorded for Brazilian value-added tax (VAT) matters. As of the date of this filing, we have $10.5 on deposit with the Brazilian government to partially mitigate interest and penalties that may accrue while we work through these matters. If we are successful in our defense of these assessments, the deposits are refundable with interest. These deposits are recorded as a long-term asset on our balance sheet.

**Brazilian Federal Cases.** On December 22 and December 29, 2011, and December 17, 2012, the Brazilian Finance Ministry, Federal Revenue Office (Finance Ministry) issued notices of violation against our wholly-owned subsidiary, Leggett & Platt do Brasil Ltda. (L&P Brazil) in the amount of $2.0, $.1 and $3.5, respectively. The Finance Ministry claimed that for November 2006 and continuing through 2011, L&P Brazil used an incorrect tariff code for the collection and payment of VAT primarily on the sale of mattress innerspring units in Brazil (VAT Rate Dispute). L&P Brazil has denied the violations. On December 4, 2015, we filed an action related to the $3.5 assessment ($4.1 with updated interest), in Sorocaba Federal Court. On October 18, 2018, we filed an action related to the $2.0 assessment ($3.0 with updated interest) in Sorocaba Federal Court. The $.1 assessment remains pending at the second administrative level. These actions seek to annul the entire assessment and remain pending.

In addition, L&P Brazil received assessments on December 22, 2011, and June 26, July 2 and November 5, 2012, and September 13, 2013, from the Finance Ministry where it challenged L&P Brazil's use of tax credits in years 2005 through 2010. Such credits are generated based upon the VAT rate used by L&P Brazil on the sale of mattress innersprings. On September 4, 2014, the Finance Ministry issued additional assessments regarding this same issue, but covering certain periods of 2011 and 2012. L&P Brazil filed its defenses denying the assessments. L&P Brazil has received aggregate assessments and penalties totaling $1.7 ($2.5 updated with interest) on these denials of tax credit matters. L&P Brazil has denied the violations. Some of these cases have been administratively closed and combined with other actions, while the remaining cases are pending at the administrative level. On September 11, 2017, L&P Brazil received an "isolated penalty" from the Finance Ministry in the amount of $.2 regarding the use of these credits. L&P Brazil filed its defense disputing the penalty. These cases remain pending.

On February 1, 2013, the Finance Ministry filed a Tax Collection action against L&P Brazil in the Camanducaia Judicial District Court, alleging the untimely payment of $.1 of social contributions (social security and social assistance payments) for September to October 2010. L&P Brazil argued the payments were not required to be made because of the application of tax credits generated by L&P Brazil's use of a correct VAT rate on the sale of mattress innersprings. On June 26, 2014, the Finance Ministry issued a new notice of violation against L&P Brazil in the amount of $.6 covering 2011 through 2012 on the same subject matter. L&P Brazil has filed its defenses. These cases remain pending.

On July 1, 2014, the Finance Ministry rendered a preliminary decision alleging that L&P Brazil improperly offset $.1 of social contributions due in 2011. L&P Brazil denied the allegations. L&P Brazil is defending on the basis that the social contribution amounts were correctly offset with tax credits generated by L&P Brazil's use of a correct VAT rate on the sale of mattress innersprings. On December 15, 2015, the Finance Ministry issued an assessment against L&P Brazil in the amount of $.1 for August 2010 through May 2011, as a penalty for L&P Brazil's requests to offset tax credits. We filed our defense denying the assessment. On August 8, 2019, the Finance Ministry issued an assessment against L&P Brazil in the amount of $.1 alleging that L&P Brazil improperly offset social contributions due between 2015 and 2016. These cases remain pending.

**State of São Paulo, Brazil Cases.** The State of São Paulo, Brazil (SSP), on October 4, 2012, issued a Tax Assessment against L&P Brazil in the amount of $1.2 for the tax years 2009 through 2011 regarding the same VAT Rate

Dispute but as applicable to the sale of mattress innerspring units in the SSP (SSP VAT Rate Dispute). On June 21, 2013, the SSP converted the Tax Assessment to a tax collection action against L&P Brazil in the amount of $1.5 in Sorocaba Judicial District Court. L&P Brazil has denied all allegations. This case remains pending.

L&P Brazil also received a Notice of Tax Assessment from the SSP dated March 27, 2014, in the amount of $.7 for tax years January 2011 through August 2012 regarding the SSP VAT Rate Dispute. L&P Brazil filed its response denying the allegations, but the tax assessment was maintained at the administrative level. On June 9, 2016, L&P Brazil filed an action in Sorocaba State Court to annul the entire assessment. The Court ruled against L&P Brazil on the assessment but lowered the interest amount. The Court of Appeals upheld the unfavorable ruling and we filed a Special and Extraordinary appeal to the High Court on October 10, 2017. The High Court denied our appeal on February 18, 2019. L&P Brazil filed an interlocutory appeal on March 20, 2019. On November 5, 2019, SSP announced an amnesty program that provides discounts on penalties and interest on SSP assessments. We decided to move forward with the amnesty program as it relates to the $.7 assessment (updated to $1.2 with interest). We will pay $.6 in the first quarter of 2020 to resolve this matter using a portion of our $1.2 cash deposit. We expect the return of approximately $.6, consisting of cash deposit and accrued interest in the second half of 2020.

***State of Minas Gerais, Brazil Cases.*** On December 18, 2012, the State of Minas Gerais, Brazil issued a tax assessment to L&P Brazil relating to the same VAT Rate Dispute but as applicable to the sale of mattress innerspring units in Minas Gerais from March 2008 through August 2012 in the amount of $.4. L&P Brazil filed its response denying any violation. The Minas Gerais Taxpayer's Council ruled against us, and on June 5, 2014, L&P Brazil filed a Motion to Stay the Execution of the Judgment in Camanducaia Judicial District Court, which remains pending.

## Accruals and Reasonably Possible Losses in Excess of Accruals

### *Accruals for Probable Losses*

Although we deny liability in all currently threatened or pending litigation proceedings in which we are or may be a party and believe that we have valid bases to contest all claims threatened or made against us, we have recorded a litigation contingency accrual for our reasonable estimate of probable loss for pending and threatened litigation proceedings, in aggregate, as follows:

|  | Year Ended December 31 | | |
|  | 2019 | 2018 | 2017 |
|---|---|---|---|
| Litigation contingency accrual - Beginning of period | $ 1.9 | $ .4 | $ 3.2 |
| Adjustment to accruals - expense - Continuing operations | .6 | 1.8 | .6 |
| Adjustment to accruals - expense - Discontinued operations | — | — | 1.6 |
| Cash payments | (1.8) | (.3) | (5.0) |
| Litigation contingency accrual - End of period | $ .7 | $ 1.9 | $ .4 |

The above litigation contingency accruals do not include accrued expenses related to workers' compensation, vehicle-related personal injury, product and general liability claims, taxation issues and environmental matters, some of which may contain a portion of litigation expense. However, any litigation expense associated with these categories is not anticipated to have a material effect on our financial condition, results of operations or cash flows. For more information regarding accrued expenses, see Note J - Supplemental Balance Sheet Information under "Accrued expenses" on page 92.

### *Reasonably Possible Losses in Excess of Accruals*

Although there are a number of uncertainties and potential outcomes associated with all of our pending or threatened litigation proceedings, we believe, based on current known facts, that additional losses, if any, are not expected to materially affect our consolidated financial position, results of operations or cash flows. However, based upon current known facts, as of December 31, 2019, aggregate reasonably possible (but not probable, and therefore not accrued) losses in excess of the accruals noted above are estimated to be $14.9, including $13.8 for Brazilian VAT matters disclosed above and $1.1 for other matters. If our assumptions or analyses regarding these contingencies are incorrect, or if facts change, we could realize losses in excess of the recorded accruals (and in excess of the $14.9 referenced above), which could have a material negative impact on our financial condition, results of operations and cash flows.

**Leggett & Platt, Incorporated**
**Quarterly Summary of Earnings** (Unaudited)

| Year ended December 31, [1] (Amounts in millions, except per share data) | First [2] | Second | Third [3, 5] | Fourth [4, 6] | Total |
|---|---|---|---|---|---|
| **2019** | | | | | |
| Net sales | $ 1,155.1 | $ 1,213.2 | $ 1,239.3 | $ 1,144.9 | $ 4,752.5 |
| Gross profit | 233.0 | 269.7 | 275.5 | 272.4 | 1,050.6 |
| Earnings from continuing operations before income taxes | 78.2 | 114.1 | 123.0 | 114.8 | 430.1 |
| Earnings from continuing operations | 61.1 | 86.3 | 99.6 | 86.9 | 333.9 |
| Earnings (loss) from discontinued operations, net of tax | — | — | — | — | — |
| Net earnings | 61.1 | 86.3 | 99.6 | 86.9 | 333.9 |
| Loss (Earnings) attributable to noncontrolling interest, net of tax | .1 | (.1) | — | (.1) | (.1) |
| Net earnings attributable to Leggett & Platt, Inc. common shareholders | $ 61.2 | $ 86.2 | $ 99.6 | $ 86.8 | $ 333.8 |
| Earnings per share from continuing operations attributable to Leggett & Platt, Inc. common shareholders | | | | | |
| Basic | $ .46 | $ .64 | $ .74 | $ .64 | $ 2.48 |
| Diluted | $ .45 | $ .64 | $ .74 | $ .64 | $ 2.47 |
| Earnings (loss) per share from discontinued operations attributable to Leggett & Platt, Inc. common shareholders | | | | | |
| Basic | $ — | $ — | $ — | $ — | $ — |
| Diluted | $ — | $ — | $ — | $ — | $ — |
| Net earnings per share attributable to Leggett & Platt, Inc. common shareholders | | | | | |
| Basic | $ .46 | $ .64 | $ .74 | $ .64 | $ 2.48 |
| Diluted | $ .45 | $ .64 | $ .74 | $ .64 | $ 2.47 |
| **2018** | | | | | |
| Net sales | $ 1,028.8 | $ 1,102.5 | $ 1,091.5 | $ 1,046.7 | $ 4,269.5 |
| Gross profit | 217.4 | 231.0 | 227.1 | 213.2 | 888.7 |
| Earnings from continuing operations before income taxes | 95.4 | 107.5 | 113.3 | 68.2 | 384.4 |
| Earnings from continuing operations | 77.9 | 85.1 | 90.0 | 53.1 | 306.1 |
| Earnings (loss) from discontinued operations, net of tax | — | — | — | — | — |
| Net earnings | 77.9 | 85.1 | 90.0 | 53.1 | 306.1 |
| (Earnings) attributable to noncontrolling interest, net of tax | — | (.1) | — | (.1) | (.2) |
| Net earnings attributable to Leggett & Platt, Inc. common shareholders | $ 77.9 | $ 85.0 | $ 90.0 | $ 53.0 | $ 305.9 |
| Earnings per share from continuing operations attributable to Leggett & Platt, Inc. common shareholders | | | | | |
| Basic | $ .58 | $ .63 | $ .67 | $ .40 | $ 2.28 |
| Diluted | $ .57 | $ .63 | $ .67 | $ .39 | $ 2.26 |
| Earnings (loss) per share from discontinued operations attributable to Leggett & Platt, Inc. common shareholders | | | | | |
| Basic | $ — | $ — | $ — | $ — | $ — |
| Diluted | $ — | $ — | $ — | $ — | $ — |
| Net earnings per share attributable to Leggett & Platt, Inc. common shareholders | | | | | |
| Basic | $ .58 | $ .63 | $ .67 | $ .40 | $ 2.28 |
| Diluted | $ .57 | $ .63 | $ .67 | $ .39 | $ 2.26 |

**All items below are shown pretax with the exception of the 2017 Tax Cuts and Jobs Act (TCJA) item.**

[1] *All 2019 quarters are impacted by the January 2019 ECS acquisition (Note S)*

[2] *First quarter 2019 Earnings from continuing operations include a charge of $6 for restructuring (Note F); $1 charge for transaction costs related to the ECS acquisition (Note S)*

[3] *Third quarter 2019 Earnings from continuing operations include a charge of $4 for restructuring (Note F)*

[4] *Fourth quarter 2019 Earnings from continuing operations include a charge of $5 for restructuring (Note F)*

[5] *Third quarter 2018 Earnings from continuing operations include a $2 benefit associated with the TCJA (Note O)*

[6] *Fourth quarter 2018 Earnings from continuing operations include a charge of $16 for restructuring (Note F); $16 charge for a customer receivable impairment (Note I); $7 charge for transaction costs related to the ECS acquisition (Note S)*

## LEGGETT & PLATT, INCORPORATED

## SCHEDULE II—VALUATION AND QUALIFYING ACCOUNTS AND RESERVES
### (Amounts in millions)

| Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|
| Description | Balance at Beginning of Period | Additions (Credited) to Cost and Expenses | Deductions | Balance at End of Period |
| **Year ended December 31, 2019** | | | | |
| **Allowance for doubtful receivables** | $ **20.2** | $ **2.8** | $ **(.5)** [1] | $ **23.5** |
| **Excess and obsolete inventory reserve, LIFO basis** | $ **27.1** | $ **9.0** | $ **11.3** | $ **24.8** |
| **Tax valuation allowance** | $ **13.2** | $ **1.5** | $ **(2.1)** | $ **16.8** |
| | | | | |
| Year ended December 31, 2018 | | | | |
| Allowance for doubtful receivables | $ 4.9 | $ 16.7 | $ 1.4 [1] | $ 20.2 |
| Excess and obsolete inventory reserve, LIFO basis | $ 26.4 | $ 10.3 | $ 9.6 | $ 27.1 |
| Tax valuation allowance | $ 24.2 | $ (7.8) | $ 3.2 | $ 13.2 |
| | | | | |
| Year ended December 31, 2017 | | | | |
| Allowance for doubtful receivables | $ 7.4 | $ .8 | $ 3.3 [1] | $ 4.9 |
| Excess and obsolete inventory reserve, LIFO basis | $ 27.1 | $ 4.9 | $ 5.6 | $ 26.4 |
| Tax valuation allowance | $ 22.9 | $ 1.3 | $ — | $ 24.2 |

[1]  Uncollectible accounts charged off, net of recoveries.

# EXHIBIT INDEX

| Exhibit No. | Document Description |
| --- | --- |
| 2.1**** | Stock Purchase Agreement by and among Leggett & Platt, Incorporated, Elite Comfort Solutions, Inc. and Elite Comfort Solutions LP, dated November 6, 2018, filed November 7, 2018, as Exhibit 2.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) Schedules to the Stock Purchase Agreement have been omitted pursuant to Item 601(a)(5) of Regulation S-K. The Stock Purchase Agreement contains a list briefly identifying the omitted schedules. Leggett agrees to furnish, supplementally, a copy of any omitted schedule to the SEC upon request. |
| 3.1 | Restated Articles of Incorporation of the Company as of May 13, 1987, with Amendments dated May 12, 1993 and May 20, 1999; filed March 11, 2004 as Exhibit 3.1 to the Company's Form 10-K for the year ended December 31, 2003, are incorporated by reference. (SEC File No. 001-07845) |
| 3.2 | Bylaws of the Company, as amended through November 7, 2017, filed November 7, 2017 as Exhibit 3.2.1 to the Company's Form 10-Q, is incorporated by reference. (SEC File No. 001-07845) |
| 4.1 | Article III of the Company's Restated Articles of Incorporation, as amended, filed as Exhibit 3.1 hereto, is incorporated by reference. |
| 4.2 | Senior Indenture dated May 6, 2005 between the Company and U.S. Bank National Association (successor in interest to The Bank of New York Mellon Trust Company, NA which was successor in interest to JPMorgan Chase Bank, N.A.), as Trustee, filed May 10, 2005 as Exhibit 4.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 4.2.1 | Tri-Party Agreement under the May 6, 2005 Senior Indenture, between the Company, The Bank of New York Mellon Trust Company, NA (successor in interest to JPMorgan Chase Bank, N.A.) (as Prior Trustee) and U.S. Bank National Association (as Successor Trustee), dated February 20, 2009, filed February 25, 2009 as Exhibit 4.3.1 to the Company's Form 10-K for the year ended December 31, 2008, is incorporated by reference. (SEC File No. 001-07845) |
| 4.3 | Form of $500,000,000 4.40% Senior Notes due 2029 issued pursuant to the Senior Indenture dated May 6, 2005, filed March 7, 2019 as Exhibit 4.3 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 4.4 | Form of $500,000,000 3.50% Senior Notes due 2027 issued pursuant to the Senior Indenture dated May 6, 2005, filed November 16, 2017 as Exhibit 4.3 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 4.5 | Form of $300,000,000 3.80% Senior Notes due 2024 issued pursuant to the Senior Indenture dated May 6, 2005, filed November 10, 2014 as Exhibit 4.3 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 4.6 | Form of $300,000,000 3.40% Senior Notes due 2022, issued pursuant to the Senior Indenture dated May 6, 2005, filed August 15, 2012 as Exhibit 4.3 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 4.7** | The Company's Description of Capital Stock registered under Section 12 of the Securities Exchange Act of 1934. |
| 10.1* | Severance Benefit Agreement between the Company and Karl G. Glassman, dated May 9, 2017, filed May 11, 2017 as Exhibit 10.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |

| Exhibit No. | Document Description |
|---|---|
| 10.2* | Severance Benefit Agreement between the Company and J. Mitchell Dolloff, dated May 9, 2017, filed May 11, 2017 as Exhibit 10.4 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.3* | Severance Benefit Agreement between the Company and Jeffrey L. Tate, dated August 6, 2019, filed August 6, 2019 as Exhibit 10.11 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.4* | Separation Agreement between the Company and Jeffrey L. Tate, dated August 6, 2019, filed August 6, 2019 as Exhibit 10.12 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.5* | Amended and Restated Severance Benefit Agreement between the Company and Scott S. Douglas, dated December 30, 2008, filed February 22, 2018 as Exhibit 10.7 to the Company's Form 10-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.6* | Description of Personal Use of Corporate Aircraft by Karl G. Glassman, dated May 8, 2017, filed May 11, 2017 as Exhibit 10.8 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.7* | Form of Indemnification Agreement approved by the shareholders of the Company and entered into between the Company and its directors and executive officers, filed March 28, 2002, as Exhibit 10.11 to the Company's Form 10-K for the year ended December 31, 2001, is incorporated by reference. (SEC File No. 001-07845) |
| 10.8* | Summary Sheet of Executive Cash Compensation, filed November 5, 2019 as Exhibit 10.7 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.9* | Summary Sheet of Director Compensation, filed November 5, 2019 as Exhibit 10.2 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10* | The Company's Flexible Stock Plan, amended and restated, effective as of May 5, 2015, filed March 25, 2015 as Appendix A to the Company's Proxy Statement, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.1* | Form of Non-Qualified Stock Option Award Agreement pursuant to the Company's Flexible Stock Plan, filed November 4, 2014 as Exhibit 10.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.2* | 2020 Form of Performance Stock Unit Award Agreement pursuant to the Company's Flexible Stock Plan, (applicable to 2020 grants), filed February 19, 2020 as Exhibit 10.2 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.3* | 2019 Form of Performance Stock Unit Award Agreement pursuant to the Company's Flexible Stock Plan, (applicable to 2019 grants), filed March 13, 2019 as Exhibit 10.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.4* | 2018 Form of Performance Stock Unit Award Agreement pursuant to the Company's Flexible Stock Plan, (applicable to 2018 grants), filed November 9, 2017 as Exhibit 10.7 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.5* | 2018 Form of Interim Performance Stock Unit Award Agreement pursuant to the Company's Flexible Stock Plan, (applicable to 2018 grants), filed November 9, 2017 as Exhibit 10.8 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |

| Exhibit No. | Document Description |
|---|---|
| 10.10.6* | 2017 Form of Performance Stock Unit Award Agreement pursuant to the Company's Flexible Stock Plan, (applicable to 2017 grants), filed November 10, 2016 as Exhibit 10.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.7* | 2015 Form of Performance Stock Unit Award Agreement pursuant to the Company's Flexible Stock Plan, (applicable to 2015 and 2016 grants), filed November 4, 2014 as Exhibit 10.2 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.8* | Form of Director Restricted Stock Agreement pursuant to the Company's Flexible Stock Plan, filed August 7, 2008 as Exhibit 10.1 to the Company's Form 10-Q for the quarter ended June 30, 2008, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.9* | Form of Director Restricted Stock Unit Award Agreement pursuant to the Company's Flexible Stock Plan, filed February 24, 2012 as Exhibit 10.9.7 to the Company's Form 10-K for the year ended December 31, 2011, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.10* | 2020 Form of Restricted Stock Unit Award Agreement pursuant to the Company's Flexible Stock Plan, filed February 19, 2020 as Exhibit 10.3 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.11* | Form of Restricted Stock Unit Award Agreement applicable to Jeffrey L. Tate, filed August 6, 2019 as Exhibit 10.8 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.12* | 2017 Form of Profitable Growth Incentive Award Agreement and Terms and Conditions (applicable to 2017 grants), filed November 10, 2016 as Exhibit 10.2 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.13* | Award Formula for the 2017-2018 Profitable Growth Incentive Program, filed March 27, 2017 as Exhibit 10.5 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.14* | 2015 Form of Profitable Growth Incentive Award Agreement and Terms and Conditions (applicable to 2015 and 2016 grants), filed March 26, 2015 as Exhibit 10.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.15* | Award Formula for the 2016-2017 Profitable Growth Incentive Program, filed May 4, 2016 as Exhibit 10.1 to the Company's Form 10-Q, is incorporated by reference. (SEC File No. 001-07845) |
| 10.10.16* | Award Formula for the 2015-2016 Profitable Growth Incentive Program, filed March 26, 2015 as Exhibit 10.2 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.11* | The Company's 2020 Key Officers Incentive Plan, effective January 1, 2020, filed February 19, 2020 as Exhibit 10.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.11.1* | 2020 Award Formula under the Company's 2020 Key Officers Incentive Plan, filed February 19, 2020 as Exhibit 10.4 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |

| Exhibit No. | Document Description |
| --- | --- |
| 10.11.2* | 2019 Award Formula under the Company's Key Officers Incentive Plan, filed February 28, 2019 as Exhibit 10.2 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.11.3* | 2018 Award Formula under the Company's Key Officers Incentive Plan, filed March 26, 2018 as Exhibit 10.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.11.4* | 2017 Award Formula under the Company's Key Officers Incentive Plan, filed March 27, 2017 as Exhibit 10.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.12* | The Company's Deferred Compensation Program, effective November 6, 2017, filed November 9, 2017 as Exhibit 10.6 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.13* | The Company's Executive Deferred Stock Program, filed March 31, 1999 as Exhibit 10.16 to the Company's Form 10-K for the year ended December 31, 1998, is incorporated by reference. (SEC File No. 001-07845) |
| 10.14* | The Company's 2005 Executive Stock Unit Program, as amended and restated, effective February 23, 2016, filed February 25, 2016, as Exhibit 10.15 to the Company's Form 10-K for the year ended December 31, 2015, is incorporated by reference. (SEC File No. 001-07845) |
| 10.15* | Description of the long-term disability arrangement between the Company and Karl G. Glassman filed February 25, 2016 as Exhibit 10.16 to the Company's Form 10-K for the year ended December 31, 2015, is incorporated by reference. (SEC File No. 001-07845) |
| 10.16* | The Company's Retirement K Excess Program, amended and restated on November 26, 2007, effective as of January 1, 2007, filed February 26, 2008 as Exhibit 10.19 to the Company's Form 10-K for the year ended December 31, 2007, is incorporated by reference. (SEC File No. 001-07845) |
| 10.17 | Third Amended and Restated Credit Agreement, dated as of December 12, 2018 among the Company, JP Morgan Chase Bank, N.A. as administrative agent, and the Lenders named therein, including Revolving Loans and Tranche A Term Loans, filed December 14, 2018 as Exhibit 10.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.18 | Commercial Paper Issuing and Paying Agent Agreement between U.S. Bank National Association and the Company, dated December 2, 2014, including Master Note, filed December 5, 2014 as Exhibit 10.1 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 10.19 | Form of Amended and Restated Commercial Paper Dealer Agreement filed December 5, 2014 as Exhibit 10.2 to the Company's Form 8-K, is incorporated by reference. (SEC File No. 001-07845) |
| 21** | Schedule of Subsidiaries of the Company. |
| 23** | Consent of Independent Registered Public Accounting Firm. |
| 24** | Power of Attorney executed by members of the Company's Board of Directors regarding this Form 10-K. |

| Exhibit No. | Document Description |
|---|---|
| 31.1** | Certification of Karl G. Glassman, pursuant to Rule 13a-14(a), as adopted pursuant to Section 302 of the Sarbanes-Oxley Act of 2002, dated February 20, 2020. |
| 31.2** | Certification of Jeffrey L. Tate, pursuant to Rule 13a-14(a), as adopted pursuant to Section 302 of the Sarbanes-Oxley Act of 2002, dated February 20, 2020. |
| 32.1** | Certification of Karl G. Glassman, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, dated February 20, 2020. |
| 32.2** | Certification of Jeffrey L. Tate, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, dated February 20, 2020. |
| 101.INS*** | Inline XBRL Instance Document - the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document. |
| 101.SCH*** | Inline XBRL Taxonomy Extension Schema. |
| 101.CAL*** | Inline XBRL Taxonomy Extension Calculation Linkbase. |
| 101.DEF*** | Inline XBRL Taxonomy Extension Definition Linkbase. |
| 101.LAB*** | Inline XBRL Taxonomy Extension Label Linkbase. |
| 101.PRE*** | Inline XBRL Taxonomy Extension Presentation Linkbase. |
| 104 | Cover Page Interactive Data File - the cover page interactive data file does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document. |

---

\*    Denotes management contract or compensatory plan or arrangement.

\*\*    Denotes filed or furnished herewith.

\*\*\*    Filed as Exhibit 101 to this report are the following formatted in Inline XBRL (eXtensible Business Reporting Language): (i) Consolidated Statements of Operations for each year in the three year period ended December 31, 2019; (ii) Consolidated Statements of Comprehensive Income (Loss) for each year in the three year period ended December 31, 2019; (iii) Consolidated Balance Sheets at December 31, 2019 and December 31, 2018; (iv) Consolidated Statements of Cash Flows for each year in the three year period ended December 31, 2019; (v) Consolidated Statements of Changes in Equity for each year in the three year period ended December 31, 2019; and (vi) Notes to Consolidated Financial Statements.

\*\*\*\*    The assertions embodied in the representations and warranties made in the Stock Purchase Agreement are solely for the benefit of the parties to the Stock Purchase Agreement, and are qualified by information in confidential disclosure schedules that we have exchanged in connection with signing the Stock Purchase Agreement. While Leggett does not believe the schedules contain information required to be publicly disclosed, the schedules do contain information that modifies, qualifies and creates exceptions to the representations and warranties in the Stock Purchase Agreement. You are not a third party beneficiary to the Stock Purchase Agreement and should not rely on the representations and warranties as characterizations of the actual state of facts, since (i) they are modified in part by the disclosure schedules, (ii) they may have changed since the date of the Stock Purchase Agreement, (iii) they may represent only the parties' risk allocation in this particular transaction, and (iv) they may be qualified by materiality standards that differ from what may be viewed as material for securities law purposes. The Stock Purchase Agreement has been included to provide you with information regarding its terms. It is not intended to provide any other factual information about Leggett or ECS. Such information about Leggett can be found in other public filings we make with the SEC.

## Item 16. Form 10-K Summary.

None.

# SIGNATURES

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

**LEGGETT & PLATT, INCORPORATED**

By: _____ /s/ **K**ARL **G**. **G**LASSMAN _____

Karl G. Glassman
Chairman and Chief Executive Officer

Date: February 20, 2020

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| Signature | Title | Date |
|---|---|---|
| **(a) Principal Executive Officer:** | | |
| /s/ **K**ARL **G**. **G**LASSMAN<br>Karl G. Glassman | Chairman and Chief Executive Officer (Director) | February 20, 2020 |
| **(b) Principal Financial Officer:** | | |
| /s/ **J**EFFREY **L**. **T**ATE<br>Jeffrey L. Tate | Executive Vice President and Chief Financial Officer | February 20, 2020 |
| **(c) Principal Accounting Officer:** | | |
| /s/ **T**AMMY **M**. **T**RENT<br>Tammy M. Trent | Senior Vice President and Chief Accounting Officer | February 20, 2020 |
| **(d) Directors:** | | |
| **M**ARK **A**. **B**LINN*<br>Mark A. Blinn | Director | |
| **R**OBERT **E**. **B**RUNNER*<br>Robert E. Brunner | Director | |
| **M**ARY **C**AMPBELL*<br>Mary Campbell | Director | |
| **J**. **M**ITCHELL **D**OLLOFF*<br>J. Mitchell Dolloff | Director | |

| Signature | Title | Date |
|---|---|---|
| **R. TED ENLOE, III*** | Director | |
| R. Ted Enloe, III | | |
| **MANUEL A. FERNANDEZ*** | Director | |
| Manuel A. Fernandez | | |
| **JOSEPH W. MCCLANATHAN*** | Director | |
| Joseph W. McClanathan | | |
| **JUDY C. ODOM*** | Director | |
| Judy C. Odom | | |
| **SRIKANTH PADMANABHAN*** | Director | |
| Srikanth Padmanabhan | | |
| **JAI SHAH*** | Director | |
| Jai Shah | | |
| **PHOEBE A. WOOD*** | Director | |
| Phoebe A. Wood | | |

*By:    **/s/ SCOTT S. DOUGLAS**

Scott S. Douglas
Attorney-in-Fact
Under Power-of-Attorney dated
February 19, 2020

February 20, 2020

# Glossary

**Annualize:** To take a measurement covering a period of less than one year and extrapolate it to cover a full year.

**Basis Point:** A unit of measure equal to 1/100th of 1%.

**Bolt-on Acquisitions:** Companies we acquire that produce, sell or distribute same or similar products in our same or adjacent markets. Often a small competitor.

**Business Group or Unit:** An organizational subset of Leggett & Platt's operations; prior to the January 1, 2020 resegmentation, there were 10 business groups and 15 business units (BUs).

**Capital Expenditure (Capex):** Funds used to purchase physical assets including property, plant and equipment.

**Cash Equivalents:** Highly liquid assets; assets that can be readily converted into cash.

**ComfortCore®:** Our name for fabric-encased innerspring coils.

**Commercial Paper:** Unsecured (i.e. no collateral required), unregistered short-term debt that matures within 270 days.

**Compressed Mattress:** A mattress that is flattened, vacuum-sealed in plastic, folded, rolled, and boxed for warehousing and shipment to consumers. Often referred to as boxed beds.

**Content Gains:** Growing our sales by placing more of our components and features into our customers' products.

**Continuing Operations:** The core businesses the company expects to continue to own and operate for the foreseeable future.

**Critical Components:** Highly engineered, co-designed components essential to end-product functionality, that make up a small percentage of its total cost.

**Debt to EBITDA, Adjusted:** An indicator of financial leverage; the ratio of total debt to adjusted EBITDA.

**Deverticalization:** Leggett & Platt's term for encouraging customers to cease making their own components. Leggett becomes their component supplier, freeing them to concentrate on retailing, marketing and assembly.

**Dividend:** The portion of a company's profit paid to shareholders, usually in cash.

**Dividend Yield:** The portion of the stock price returned to shareholders annually as dividends (equal to dividends declared divided by stock price). For example, a stock selling for $20 that pays shareholders $1.00 in annual dividends has a dividend yield of 5.0% (= 1.00 / 20.00).

**EBIT:** Earnings Before Interest and Taxes.

**EBIT, Adjusted:** EBIT, adjusted to exclude items such as restructuring-related costs, impairments, gains or losses on sale, litigation accruals, etc. We make these adjustments to aid investors' awareness of underlying operational profitability.

**EBIT Margin:** EBIT divided by sales; equal to the amount of EBIT earned per dollar of sales.

**EBIT Margin, Adjusted:** Adjusted EBIT divided by sales.

**EBITDA:** EBIT + Depreciation + Amortization.

**EPS:** Earnings Per Share. After-tax profit divided by the weighted average number of shares of stock. For instance, a company earning $6 million, with 3 million shares of stock, has an EPS of $2 per share.

**EPS, Adjusted:** EPS, adjusted to exclude items such as restructuring-related costs, impairments, gains or losses on sale, litigation accruals, unusual tax items, etc. We make these adjustments to aid investors' awareness of underlying operational profitability.

**Equity:** Another term for net worth. A company's total assets minus total liabilities.

**Form 10-K:** An annual report filed with the SEC by public companies.

**Forward-Looking Statements:** Comments a company makes regarding beliefs or expectations about the future.

**Geo Components:** Products used for ground stabilization and erosion control.

**Goodwill:** The premium paid for an acquisition; the amount paid in excess of the fair market value of the assets acquired.

**Gross Margin:** Gross profit (which is net sales less cost of goods sold) divided by net sales.

**Hedge:** An investment made specifically to reduce or eliminate risks related to items such as interest rates, foreign currency exchange rates, and commodity costs.

**Hybrid Mattress:** Mattresses that combine layers of specialty foam on top of innerspring cores.

**Impairment:** A reduction in the balance sheet value of assets to reflect current estimated fair value.

**Innerspring:** The set of steel coil springs, bound together to form the core of a mattress.

**Intangible Asset:** A non-financial asset lacking physical substance; examples include goodwill, patents, trademarks and licenses.

**Inter-Segment Sales:** Sales of product from one segment of the company to another (e.g. sales of wire from the Industrial Products segment to the Residential Products segment).

**Letter of Credit:** A bank-issued "promise to pay" that ensures sellers that the buyer will pay.

**LIFO:** "Last In, First Out"; an inventory accounting method that assumes the products acquired last are the first ones sold.

**Long-Term Debt:** Liability, such as a bond or a note, that matures (i.e. must be repaid) more than one year into the future.

**Maker/User:** Leggett & Platt's term for a customer that makes its own components for use in the assembly of a product it manufactures.

**Metal Margin:** The difference between the selling price of steel rod and the cost of steel scrap.

**Motion Mechanism:** The highly engineered component that enables furniture to recline, tilt, swivel, and elevate; usually made from steel.

**Net Sales:** Overall sales to third parties adjusted for discounts and/or return of product. Excludes inter-segment sales.

**Organic Sales Growth:** The amount of sales increase not attributable to acquisitions or divestitures; i.e. in the same plants and facilities the company operated one year earlier.

**Payout Ratio:** The percentage of earnings that is paid to shareholders; dividends declared divided by continuing operations adjusted EPS.

**Quantum® Edge:** Narrow-diameter, fabric-encased coils that form a perimeter around a ComfortCore® innerspring set, replacing a rigid foam perimeter in a finished mattress.

**Return on Invested Capital (ROIC):** Adjusted EBIT - taxes / average (debt + equity – cash); a measure of how efficiently a company uses investors' funds to generate income.

**Revolving Credit:** Contractual agreement to loan up to a specified amount of money, for a specified period of time; any amounts repaid can be borrowed again.

**S&P 500:** An index of 500 widely held large-company stocks that reflects the general performance of the U.S. stock market.

**Segment:** A major subset of the company's operations that contains business groups and units. Leggett reported 2019 and prior year results in four segments.

**Steel Rod:** Commodity product produced at steel mills. Rod looks like a coil of thick wire and is rolled (or formed) from a billet (which is a long bar of steel). Rod is commonly used to make wire, reinforcing mesh, bolts and nails.

**Styles of Competition:** The fundamental traits of our businesses, or where and how we compete.

**Total Sales:** Net sales plus inter-segment sales.

**Total Shareholder Return (TSR):** Total benefit investor realizes from owning our stock; equal to: (Change in Stock Price + Dividends) / Initial Stock Price.

**Working Capital:** Current assets less current liabilities. Sometimes modified to exclude cash and cash equivalents, as well as current maturities of long-term debt, to better analyze operating efficiency.

**Appx11868**

# Corporate Information

**Mailing Address:**
Leggett & Platt, Incorporated
P.O. Box 757
Carthage, MO 64836-0757
(417) 358-8131

**Website:**
www.leggett.com

**Transfer Agent and Registrar:**
EQ Shareowner Services
Attn: Leggett & Platt, Inc.
P.O. Box 64854
Minneapolis, MN 55164-0854
Phone:  (800) 468-9716
www.shareowneronline.com

**Form 10-K:**
The Company's Form 10-K is part of this document.
The exhibits to the Form 10-K are available on
Leggett & Platt's website or may be obtained from
Investor Relations for a reasonable fee.

**Independent Registered Public Accounting Firm:**
PricewaterhouseCoopers LLP
St. Louis, Missouri

**Annual Meeting:**
May 15, 2020, at 10:00 a.m. (local time),
at the Company's Wright Conference Center,
1 Leggett Road, Carthage, Missouri.

**Contacting Investor Relations:**
Susan R. McCoy, Senior Vice President
Wendy M. Watson, Vice President
Cassie J. Branscum, Manager
Janna M. Fields, Specialist
Email:   invest@leggett.com
Phone:   (417) 358-8131

**Contacting the Board of Directors:**
Email:   boardchair@leggett.com
Write:   L&P Board Chair
         P.O. Box 637
         Carthage, MO 64836

**Contacting the Audit Committee:**
Email:   auditcommittee@leggett.com
Write:   L&P Audit Committee
         Attn: Lindsey Odaffer
         P.O. Box 757
         Carthage, MO 64836
Phone:   (888) 401-0536

# Corporate Officers

**Senior Executives:**

| | |
|---|---|
| Karl G. Glassman | *Chairman, CEO* |
| J. Mitchell Dolloff | *President, COO, Bedding Products* |
| Jeffrey L. Tate | *Exec. VP, CFO* |
| Steven K. Henderson | *Exec. VP, Specialized Products and Furniture, Flooring & Textile Products* |
| Scott S. Douglas | *Sr. VP, General Counsel and Secretary* |
| Russell J. Iorio | *Sr. VP, Corporate Development* |
| Susan R. McCoy | *Sr. VP, Investor Relations* |
| Tammy M. Trent | *Sr. VP, Chief Accounting Officer* |

**Corporate Vice Presidents:**

| | |
|---|---|
| Paul F. Archer, Jr. | *Business Intelligence* |
| Andrew C. Bender | *Treasurer* |
| Michael W. Blinzler | *Chief Information Officer* |
| Benjamin M. Burns | *Business Support Services* |
| Jennifer J. Coleman | *Deputy General Counsel* |
| Charles P. Hutchins | *Chief Tax Officer* |
| Lindsey N. Odaffer | *Internal Audit and Due Diligence* |
| Marcus T. Olsen | *Procurement* |
| Wendy M. Watson | *Investor Relations* |
| Darrel E. Wild | *Chief Credit Officer* |

**Operating Vice Presidents:**

| | |
|---|---|
| Jerry W. Greene, Jr. | *Fabric and Geo Components* |
| W. Robert McKinzie | *Rod and Drawn Wire* |
| Simon R. Prior | *Aerospace* |
| J. Eric Rhea | *Bedding* |
| Jay M. Thompson | *Adjustable Bed* |
| Kyle S. Williams | *Work Furniture* |

# Leggett & Platt at a Glance



Leggett.com

**Financial Goals & Dividend Policy**

- Total Shareholder Return (TSR[1]) is primary performance metric
- Goal is TSR in top third of S&P 500 over rolling 3-year periods
- Average annual TSR of 11-14%, from four sources:
  » 6-9% from revenue growth
  » 1% from margin increase (~ 10 basis points)
  » 3% from dividend yield
  » 1% from reduced share count (via stock buyback)
- 3-year TSR (2016-2019) in bottom third of S&P 500
- Steady dividend increases; ~ 50% payout of adjusted earnings
- Approximately 2.5x debt to trailing 12-months EBITDA

**Growth Framework**

- Targeting 6-9% average annual revenue growth (organic + acquisition)
- Three avenues of growth:
  1. Increasing content and new programs
  2. Expanding addressable markets
  3. Identifying new growth platforms

**Cash Use Priorities**

1. Fund organic growth
2. Pay dividends
3. Fund strategic acquisitions
4. Repurchase stock with available cash

- With the increase in leverage from the ECS acquisition, we are prioritizing debt repayment after funding organic growth and dividends

**Capital Structure**

- About $6.5 billion market cap; $8.5 billion enterprise value
- 131.8 million shares outstanding at December 31, 2019
- Authorization to repurchase up to 10 million shares annually

**2019 Highlights**

- 2019 sales were $4.75 billion, up 11% vs 2018
- Adjusted[2] EPS increased 4% to $2.57
- Adjusted[2] EBIT margin of 11.1%, flat with 2018
- Adjusted[2] EBITDA margin increased to 15.2%
- Record cash from operations of $668 million

**Stock Information**

- Listed on NYSE; ticker = LEG
- Approximately 35,000 shareholders
- Current indicated annual dividend of $1.60 per share
  » Dividend yield = 3.1% (on $50.83 year-end stock price)
  » Dividends increased for 48 consecutive years
- One of Standard & Poor's *"Dividend Aristocrats"*
- 2019 price range of $34.95 - $55.42
- About 10-12% of stock owned by management and employees, directors, retirees, acquisition partners, and their family members

**Quick Facts**

- Financial stability, strong balance sheet, solid operating cash flow
- Strong market positions
- Broad customer base; mainly manufacturers
- Few large competitors; almost none are public
- Management with "skin in the game"
- Active portfolio management
- ~22,000 employees, 140 manufacturing facilities in 18 countries
- On *Fortune's* list of World's Most Admired Companies

**Profile**

S&P 500 diversified manufacturer that conceives, designs and produces a wide range of engineered components and products. Leading U.S.-based manufacturer of a variety of products including:

- Components for bedding
- Automotive seat support and lumbar systems
- Specialty bedding foams and private-label finished mattresses
- Components for home furniture and work furniture
- Flooring underlayment
- Adjustable beds
- Bedding industry machinery

[1] TSR = (change in stock price + dividends) / beginning stock price; assumes dividends are reinvested
[2] For non-GAAP reconciliations, please refer to page 14.

**Appx11870**

©2020 Leggett & Platt Incorporated

# Exhibit 15

**Leggett & Platt**



**Corsicana Mattress**





**FXI, Inc.**



### Bed in a Box Expertise

FXI is a leader in developing innovative sleep solutions driven by consumer insights and industry trends. Our expertise does not stop at manufacturing. Our experience in designing, building, and fulfilling mattresses direct to the consumer is unparalleled. Our vertically integrated process allows us to deliver unparalleled value from molecule to doorstep. We have the support, resources, and expertise to help create the best mattress construction to meet your needs. In addition, our expertise extends beyond mattresses to bedding accessories so you can enhance your product portfolio with additional sleep solutions.



POUR

Our proprietary process uses an enclosed chamber to maintain constant atmospheric conditions, delivering a consistently high quality, perfectly formed product every time.



PACKAGE

Our state-of-the-art roll compression packaging equipment ensures your mattress ships conveniently and affordably to your customer.

# Exhibit 16

# BedTimes

March 2021

The Business Journal for the Sleep Products Industry

# Reflections on an Unexpected Year

What have we learned during the coronavirus pandemic?
Bedding leaders share their thoughts

Springing new
collections before
April Las Vegas Market

New BSC research:
Covid-19's impact
on bedding preferences

Appx11876

# Opport**unity**...



THERAPEDIC.COM | 1-800-314-4433

to partner,

to join a winning team,

to leverage a brand name,

**to profit.**

**LICENSES AVAILABLE**

—

**UNITE WITH THE
#1 BRAND ALTERNATIVE**



# SPECIALIZING IN QUILTING MACHINES





## NEW LAUNCH MODEL HC4000

### Highlight Features:

- Brand New Design
- Higher Speed
- Stable Performance



Booth No: S13.1D31
28-31 March 2021
Pazhou Complex,guangzhou,china



Quilter + Cutter + Stacker

---

86-769-83307931 | 83238650 | 81100388

E-mail:hc@hcjixie.com / hc@machine-quilting.com

 **www.hcjixie.com**

Appx11879

# TABLE OF CONTENTS

## FEATURE



*26*

### *26* Covid-19: One Year Later
Industry executives reflect on the hardships they've overcome and share the lessons they've learned during the past 12 months as the pandemic raged.

## PLUS

*7* First Person
*9* Mattress Matters
*60* Advertisers
*61* Classifieds



*11*

## DEPARTMENTS





### *11* For Starters
• Pull the Plug
• The Child-Care Challenge
• Put a Halt to Hackers & More …

### *15* BSC Research
The pandemic has led to more mattress shopping, with emphasis on king sizes and increased purchases of accessories, according to Better Sleep Council research.





### *21* Market
Many mattress producers are using a variety of methods — virtual showrooms, online tours, private showings and more — to introduce new collections before the rescheduled April 11-15 Las Vegas Market.

### *63* Nightcap
• When to Talk to a Doctor
• Brain Not Needed
• Triggers of Sleep Paralysis & More …

### *43* News
• Culp Gains Full Ownership of Haiti Plant
• Spring Air Northeast Moving to New Factory
• Idle and Hearst Introduce First Collection & More …

### *55* Newsmakers
• Tokarz Named Restonic President
• HSM Hires Strohmaier
• Casper Expands Management Team & More …

**Appx11880**



Appx11881

# CONTRIBUTORS

## STAY IN TOUCH

> **ISPA**
- Website: SleepProducts.org
- Facebook: Facebook.com/ISPASleep
- Twitter: @ISPASleep
- YouTube: YouTube.com/User/ISPASleep

> **BEDTIMES MAGAZINE: THE BUSINESS JOURNAL FOR THE SLEEP PRODUCTS INDUSTRY**
- Website: BedTimesMagazine.com
- Facebook: Facebook.com/BedTimesMagazine
- Twitter: @bedtimesmag
- Instagram: BedTimes-SleepSavvy

> **SLEEP SAVVY MAGAZINE: THE MAGAZINE FOR SLEEP PRODUCTS PROFESSIONALS**
- Website: SleepSavvyMagazine.com
- Facebook: Facebook.com/SleepSavvyMagazine
- Twitter: @sleepsavvymag
- Instagram: BedTimes-SleepSavvy

> **BETTER SLEEP COUNCIL**
- Website: BetterSleep.org
- Facebook: Facebook.com/BetterSleepOrg
- Twitter: @BetterSleepOrg
- Pinterest: Pinterest.com/BetterSleepOrg
- YouTube: YouTube.com/User/BetterSleepOrg

> **MATTRESS RECYCLING COUNCIL**
- Website: MattressRecyclingCouncil.org
- Facebook: Facebook.com/MattressRecyclingCouncil
- Twitter: @MattRecyCouncil



## JULIE A. PALM



Julie A. Palm is chief wordsmith at Palm Ink LLC in Winston-Salem, North Carolina. She has 25 years of experience as a writer and editor for newspapers and magazines and as a publications director. She is a past editor in chief of both BedTimes and Sleep Savvy magazines. In the February issue, Palm wrote about noncompete agreements. She can be reached at japalm623@gmail.com.

## ETC.

### Deadline
The deadline for the News and Newsmakers departments of the May issue of BedTimes is Friday, April 2. Submit all news releases and photos to Mary Best, BedTimes editorial director, at mbest@sleepproducts.org, and Barbara T. Nelles, news editor and content manager, at bnelles@sleepproducts.org. Questions? Call 336-500-3816.

### Making History
Is your company celebrating a major milestone in its history? Have you been in business for 25 years? Fifty years? Even 100 years or more? BedTimes profiles companies celebrating significant anniversaries. If you have a story to tell, contact Mary Best, BedTimes editorial director, at mbest@sleepproducts.org. Questions? Call 336-500-3816.

### Are You an Industry Expert?
BedTimes welcomes articles written by people working for mattress manufacturers or supplier companies who have expertise in a particular area.
Some guidelines:
- The article needs to address general industry issues/topics. It shouldn't be a marketing piece for a specific company and can't promote one company over others.
- We reserve the right to edit all submissions for length and clarity and to ensure that they conform to BedTimes' editorial style.
- The article must carry the byline of a specific individual, not a company name. We will include a contributor's bio in the issue in which the article appears, listing the writer's title, credentials and company affiliation.
If you have an idea for an article, contact Mary Best, BedTimes editorial director, at mbest@sleepproducts.org or 336-500-3816.

### Corrections
BedTimes strives to present accurate information and we take mistakes seriously. When an inaccuracy is brought to our attention, we correct the error in the online edition in which the error occurred (BedTimesMagazine.com). We also run a correction — typically on this page of the magazine or in the News section — in the next print edition. To report an error, email Mary Best, BedTimes editorial director, at mbest@sleepproducts.org, or call 336-500-3816.

**Appx11882**



**Leggett & Platt** ®
*Boundless Sleep Solutions*

# Great sleep occurs at the right body temperature.



Our technologies enhance airflow and create pathways for transporting heat from your mattress, thus facilitating your body's ability to naturally regulate its optimum temperature for great sleep.

| Encased Spring Units and Microcoil Comfort Layers | Open-Cell Specialty Foams | Conductive Additives and Surface Infusion |

Learn more about our temperature-regulating technologies at **BoundlessSleepSolutions**.com/**cool**

© 2020 Leggett & Platt Incorporated

Appx11883

# We're Still Standing



**If someone had told me 12 months ago that I would be** advised to isolate from my family and friends, wear a mask whenever I leave my house and regularly check for my age group's turn to receive a two-part vaccine, I'm pretty sure my mind immediately would have recalled the creepy, apocalyptic plot of a Stephen King novel.

While the Covid-19 pandemic hasn't ended yet — and hopefully, it won't take similar twists as King's novel "The Stand" — we do seem to be making progress, and not just with vaccinations. During the past year, the bedding industry has pivoted to rethink communications with staff and customers; rework supply chain demands; reconfigure physical work spaces to keep employees and customers safe; and reimagine market cycles and product introductions to meet the increase in consumer demand for bedding products.

While it's too soon to tell the lasting effects of these changes, here are several trends we report on in this issue.

**• Golden slumbers?** Apparently, at least in the United States, the answer is yes. According to a recent survey by the Better Sleep Council, respondents to a 2020 survey reported they slept 7% more than in 2016. (See story on page 15.) Moreover, the survey revealed that 79% of respondents said sleep was the most important factor for health and well-being.

**• Communication breakdown?** A year ago, Zoom and Microsoft Teams were not part of my daily vernacular, but those platforms have become a lifeline for BedTimes, as well as many other companies. With the advent of stay-at-home orders, businesses have taken advantage of digital communications among management, employees and customers.

"We've been working remotely, and our surprise is shared by many companies: It has worked out well, so I'm not sure in what manner we'll return to the office post-Covid," said Joe Nashif, president of US-Mattress.com. (See story on page 26.)

**• On the road again?** Of course, Covid-19 has turned bedding market cycles upside down. These interruptions have led companies to rethink the timing of product launches, as well as virtual shows, online tours and more.

In addition to Covid-19's effects on markets, Nick Bates, president of Spring Air International, offered this personal insight into how the pandemic has affected his life: "I wasn't spending as much time traveling and I was spending more time with my family. I have a young son and looking back, these were some special times that I would have otherwise not been able to appreciate as much when on the road." (See page 26.)

Will these trends last? We predict the industry will find ways to marry the old and new. Stay tuned.

*Mary*

**Mary Best • Editorial Director**

The International Sleep Products Association does not assume and hereby disclaims any liability to any person for any loss or damage caused by errors or omissions in the material contained herein (including any advertisements), regardless of whether such errors resulted from negligence, accident or any other cause whatsoever. Manufacturers of finished mattresses or other products made from materials advertised herein are responsible for obtaining any necessary presale government approvals or registrations before making health claims associated with their products.

**Editorial Director**
Mary Best
336-500-3816
mbest@sleepproducts.org

**News Editor and Content Manager**
Barbara T. Nelles
336-420-7234
bnelles@sleepproducts.org

**Editor at Large**
David Perry
336-587-6731
dperry@sleepproducts.org

**Managing Editor**
Beth English
336-575-4365
benglish@sleepproducts.org

**Copy Editors**
Julie A. Palm
Cindy Sheaffer

**Creative Director**
Stephanie Belcher
336-201-7475
sbelcher@triad.rr.com

**Vice President
of Advertising Sales**
Kerri Bellias
336-945-0265
kbellias@sleepproducts.org

**Ad Production
and Sales Coordinator**
Julie Lewis Dossey
571-482-5443
jldossey@sleepproducts.org

**Circulation Manager**
Mary Rulli
336-491-0443
mrulli@sleepproducts.org

Administrative and ISPA offices
501 Wythe St.
Alexandria, VA 22314-1917
Phone 703-683-8371
Fax 703-683-4503

**Volume 149, Number 3**
BedTimes (ISSN 0893-5556; Permit 047-620) is published monthly by the International Sleep Products Association. Periodicals postage paid in Alexandria, Virginia, and additional entry offices.
Postmaster: Send address changes to
BedTimes
501 Wythe St.
Alexandria, VA 22314-1917


Contents © 2021 by the International Sleep Products Association. Reprint permission obtainable through BedTimes.

# CT NASSAU
# Takes a step ahead.

**A brand new orientation for CT NASSAU –**
*Continental Ticking Corporation of America*

**New Year, new settings.**
In a general period of changes and uncertainty,
CT Nassau renews itself with a new COO
and an ever–present spark of optimism.

FABRICS FROM PEOPLE

## A word from our new COO

*"Here in CT Nassau, Innovation is in the continuity of Tradition. Our products are proudly 100% **Made in the USA** with complete control, from the material to the final result."*

Andrea Lazzaroni
*Executive Vice President & COO*



Mattress Covers • Panels • Tape • Borders • Knit Fabrics • Woven Jacquards • Decorative Accessories



**CT NASSAU**
Tape, Jacquard And Stretch Ticking
ctnassau.com | salesmgt@ctnassau.com

Appx11885



**STELLINI**
Italian Style In Ticking Since 1947
stellinigroup.com | info@stellinigroup.com

# A Navigation Beacon Amid Swirling Seas

New Better Sleep Council quarterly tracker delivers timely insights from "Inside the Mind of Today's Mattress Consumer"

**Wondering how to navigate** through swirling seas of shifting consumer sentiments? We're here to help. Introducing a new Better Sleep Council research initiative: a quarterly tracker that goes "Inside the Mind of Today's Mattress Consumer."

There is a lot on mattress consumers' minds these days, obviously, and understanding what those shoppers are thinking and doing is critical to success for the companies who want to reach them.

The BSC, the consumer education arm of the International Sleep Products Association, is upping its game to launch a new consumer research project that will roll out updates each quarter throughout the year and into 2022.

The first such report, which surveyed mattress shoppers' thoughts in the fourth quarter of 2020, is now out. It makes for compelling reading. (See story on page 15.)

Among the interesting findings:

- 60% of mattress buyers purchased a mattress online in the fourth quarter.

- Almost seven in 10 mattress buyers say they miss the in-store shopping experience.

- Consumers are more confident about shopping and purchasing online than they are about going to a doctor, shopping in a store, traveling or going to a restaurant.

- A good night's sleep is viewed by mattress buyers as significantly more important to their health than a healthy diet or physical exercise.

Each of those findings is significant.

The fact that well over half of mattress purchases now are online may not be surprising in this Covid-19 climate, but it has major implications for the industry if consumers continue to prefer online shopping in the long term. Yes, that is a big "if," but I think it would be a major mistake to assume that the "new normal" will be the same as the "old normal." Many consumers have been forced to rely on online shopping for many product categories. They have learned how to become digital consumers.

But it also is notable that many mattress buyers miss in-store shopping experiences, as they should, because there is no substitute for trying various mattresses to find the ones you like best. Comfort is subjective; consumers know it when they experience it. That simple fact gives brick-and-mortar stores a vital edge with consumers, all things being equal — which they aren't in the midst of a pandemic.

That fact is borne out by the BSC tracker's look at consumer confidence in various

*The fact that well over half of mattress purchases now are online may not be surprising in this Covid-19 climate, but it has major implications for the industry ...*

activities: shopping online, going to a doctor, shopping in a store, traveling and going to public places like restaurants. The tracker notes that consumers are more confident about online shopping and purchasing than they are about any of those other activities. Will their views change as more consumers get Covid-19 vaccines? Future quarterly updates will provide the answer.

Finally, the fact that 79% of consumers say a good night's sleep is important to their health — versus the 64% who say that a healthy diet is important and the 62% who say physical exercise is important — reflects a reassessment of the three-legged health stool. Each of those three legs — sleep,

diet and exercise — has been presented in the past as being equal in importance, thus making the stool sturdy.

But in the current climate, sleep has surpassed those other legs in importance. This is great news for those of us in the sleep industry. The benefit that our products provide — a great night's sleep — has never been more important. That's a message we should be shouting from the rooftops — or at least giving prominent play in consumer-facing ads. •



*Dave*

**Dave Perry • Editor at Large**

# Which boxed mattress will she buy?





**Answer:** The box on your right, according to a national survey of mattress shoppers. In fact, 90% of respondents said they were more likely to purchase a mattress made with CertiPUR-US® certified foam—and they were willing to pay more for it.

Improve sales by letting customers know your products contain certified foam. Visit the manufacturer and retailer section of our website to **download the survey report**, find **marketing tools** and explore our **new online store**. **www.certipur.us**



**Foams that Feel Good and You Can Feel Good About Selling**℠

**Appx11887**

## FOR STARTERS

## Pull the Plug



**If your phone is a drug, it's time to unplug.**

On March 5-6, tens of thousands of people across the country will observe the National Day of Unplugging, an annual 24-hour respite from technology and its addictive nature.

Founded in 2009, the National Day of Unplugging was established "to slow down lives in an increasingly hectic world," according to the observance's official website. The idea is to spread awareness about the importance of maintaining a healthy life-technology balance. Too much dependence on technology, the organizers believe, can wreak havoc on your body, mind and relationships with others.

Year after year, the number of individuals, families, schools, religious institutions and, yes, even businesses participating in the National Day of Unplugging has grown. To get a better understanding of how you can participate — and how your employees can benefit from your participation — check out the website at NationalDayOfUnplugging.com.

C'mon, what have you got to lose? Except, of course, maybe an addiction.



*"It takes 20 years to build a reputation and five minutes to ruin it. If you think about that, you'll do things differently."*

— Warren Buffett

## The Child-Care Challenge



**What a difference a** year makes.

Not only has the coronavirus pandemic of the past year changed the way people work, it also has changed the challenge people face in trying to balance their work and family responsibilities — and the challenge may just get tougher, as many schools and child-care facilities remain closed.

According to a recent Pew Research Center survey, more than half (52%) of employed parents with children younger than 12 in the household said it's been difficult to handle child-care responsibilities during the pandemic. This time a year ago, that number was only 38%. And the challenges are even greater for couples in which both spouses are employed.

The takeaway? It's important to recognize that because your employees may be struggling to find the proper work-family balance, your flexibility could be a critical piece of helping them find fulfillment in both areas — and a more fulfilled employee likely is a more productive employee.

## More Than a Headache



**Headaches can happen anytime at** work, but for true migraine sufferers, it's more than a mere headache, it's a disability — the sixth-highest cause of disability worldwide, according to the World Health Organization.

Unfortunately, only about half (48%) of human resources professionals consider migraine disease a disability, according to a new report from HR.com's Research Institute. The report, "The State of Migraine Disease in the Workplace 2021," was produced in conjunction with Aimed Alliance, a not-for-profit health policy organization based in Washington, D.C.

"Migraine disease often carries stigma, particularly among direct supervisors," HR.com wrote on its website. "The stigma is apparent with the fact that 40% of participants indicate that some supervisors think that employees who report migraine attacks are 'faking it' or 'exaggerating.'"

The fact is, though, that migraine disease can severely impact an employee's well-being and productivity, and employers need to understand how to deal with it.

"If not addressed well, migraine disease in the workplace can have an impact on a range of performance issues, such as productivity, absenteeism, presenteeism and more," said Debbie McGrath, chief instigator and chief executive officer of HR.com.

The full report can be downloaded for free from the HR.com website.

**Appx11888**

## FOR STARTERS



## Put a Halt to Hackers

**They say crime doesn't pay, but cybercriminals** might beg to differ after the year they've had, thanks to the large number of workers who've been working from home during the pandemic. "Hackers have taken advantage of businesses that weren't able to provide laptops for their workers or offer them tools to secure their home networks," Inc.com technology reporter Amrita Khalid wrote on Jan. 28. "As a result, last year saw an unprecedented wave of ransomware attacks, malware and high-profile corporate data breaches."

Are you vulnerable? Khalid offered four things you can do to protect your remote workforce:

**1. Start with a risk assessment and identify your weaknesses.** "As a small-business owner, it's crucial to figure out what data you need to protect, how you're doing it, and what you can do now to address vulnerabilities," she wrote.

**2. Concentrate on endpoint security.** That means focus on security related to the devices workers are using at home, and educate employees on any security protocols they're expected to use.

**3. Take a zero-risk approach to cybersecurity.** "Does every employee in your organization need access to customer data or other highly sensitive, proprietary information? Probably not," Khalid wrote. Be selective about granting access.

**4. Make sure your firmware is up to date.** Asking employees to update their home router's firmware could go a long way toward keeping hackers at bay.

## Keep It Simple ... *Stupid* Simple

**Isn't it stupid how we allow stress to get the best** of us? If you're sheepishly nodding your head, Fast Company contributor Elizabeth Grace Saunders, who is a professional time coach, has a simple but effective approach for you:

Fight stupid with stupid.

"The only way you're actually going to boost your productivity without taking on even more work-related stress is if the changes are super simple — like, stupid simple," Saunders wrote in a January 2018 article.

She offers four suggestions to help lower the stress in your day:

**1. Delete an app you use at least once daily.** Are you a Facebook addict? Twitter? Instagram? You know what your vice is. Delete it for a week and see if it doesn't free up time and curb your stress level.

**2. Set a "get ready for bed" alarm.** Or for a more direct approach, try a "Why are you still awake?!" alarm. The idea is to get to bed on time, because lost sleep slows your productivity and adds to your stress.

**3. Keep water nearby.** "Upping your water intake really can improve how you function at work," Saunders wrote. So, keep a water bottle or simply a glass of water close at hand, and drink to your own sanity.

**4. Sit less at work.** Invite a colleague to have a walking meeting rather than the same old sitting meeting, or maybe even invest in a standing desk. Either way, you'll feel healthier, and your stress level will benefit.

## Leave 'Em Laughing



**Among all the traits required to be a strong, effective** leader — communication skills, vision, integrity, a positive attitude, the ability to delegate — here's one you may not have thought of: a sense of humor.

Hey, don't laugh. The Stanford Graduate School of Business actually offers a course in the importance of humor for business leaders.

Fast Company contributors Jennifer Aaker and Naomi Bagdonas, the course instructors, wrote that today's employees want leaders who are authentic and relatable, not infallible. They want leaders who are human.

"And what better way to be authentic, relatable and gently fallible than through humor?" they wrote in a Jan. 26 article. "Seriously. Humor has enormous benefits for mental well-being, physical health, and even your bottom line."

For example, one study cited by the authors found that "managers perceived to have a sense of humor are rated by subordinates as 23% more respected and 25% more pleasant to work with."

**Appx11889**



**AMERICA'S #1 MATTRESS BRAND**

Based on Sealy family of brand shipments, including Stearns & Foster*

# Meet the all-new
# **Sealy Posturepedic®**



The trusted support your customers are looking for is available in an all-new Posturepedic® Collection, featuring new Surface-Guard Technology™ for mattress protection and SealyChill™ for cooling comfort. Available now in Innerspring, Hybrid, and Foam—for more options than ever before to drive consumer demand.

**Contact your Sealy® representative today to learn more.**

*Sealy® ranked top U.S. bedding producer in 2019 by *Furniture Today* based on estimated wholesale shipments. Sealy® includes Sealy®- and Stearns & Foster®-branded shipments. Read more at https://www.furnituretoday.com/bedding-manufacturers/topbedding-producers-sealy-regains-no-1-spot-on-list/. Copyright 2021 Sealy, Inc. All rights reserved.

Appx11890

# Comfort
# without compromise.

## A great mattress starts with what's inside.

For high performance bedding your customers will love,
choose pure, crimped Joma Wool™ from New Zealand.

— 40% greater volume with no added weight
— Provides natural thermal regulation for a deeper, healthier sleep
— Plastic-free, ethically produced and origin verified

**Learn more at www.joma.nz**



PURE CRIMPED NEW ZEALAND WOOL

Appx11891

# BSC RESEARCH

BUYING BEHAVIOR

# Covid's Effects on the Bedding Market

The pandemic has led to more mattress shopping, with emphasis on king sizes and increased purchases of accessories, according to Better Sleep Council research

by David Perry

**The Covid-19 pandemic has impacted** the mattress marketplace in a number of significant ways, a consumer study reveals.

Consumers affected by the pandemic are more likely to look for a new mattress, especially a king-size model; are more likely to purchase sleep accessories like pillows, sheets, mattress pads and mattress protectors; and are more likely to cite home improvement projects as a trigger for mattress replacement.

These are some of the key findings of a major consumer research study conducted by the Better Sleep Council, the consumer education arm of the International Sleep Products Association.

The insights are important particularly as businesses seek to assess the impacts of the Covid-19 pandemic, which continues to affect consumer behavior, although the recent introduction of vaccines has brought hope that the pandemic can be brought under control sometime later this year and that consumer behavior could return to a more normal footing at that point.

As a number of industry analysts have noted, the pandemic has created a renewed focus on the home, a development that, not surprisingly, has had beneficial results for home products like mattresses and sleep accessories, key elements of consumers' home cocoons.

"It is critical that bedding retailers understand changing consumer perceptions brought about by the Covid-19 pandemic," said Mary Helen





Rogers, vice president of marketing and communications for ISPA. "This BSC study identifies how the pandemic has changed consumer behaviors

that benefit the industry."

"Although the future course of the pandemic cannot be precisely determined at this point, the focus on the

**Appx11892**

## BSC RESEARCH

home it has generated has the potential to be a long-term driver of bedding business," she said.

"A good mattress and good sleep accessories to complement it are at the very heart of consumers' lives, and never more so than when their overall health is a priority."

The nationally projectible BSC survey of 1,000 consumers, part of a regular schedule of BSC consumer studies over the past 25 years, took on added importance as mattress marketers sought to understand how the pandemic has changed consumer attitudes about a number of key products.

Many of the conditions that consumers experienced during the pandemic in 2020 when the survey was conducted

continue to be an issue today. For example, consumers said last year that 90% of the stores in their community required customers to wear masks while in their stores. That figure could be even higher today, according to bedding observers.

The survey found that one quarter of consumers have experienced changes in their living conditions since the pandemic hit, and a similar number have seen decreases in their household income.

But four in 10 consumers said they would consider or be comfortable making larger household purchases.

It also found that consumers who purchased a mattress within the past six months of the study, a time during which the pandemic was sweeping the

country, were more likely than others to say the mattress they replaced was in very bad or bad condition, an indication that their increased time at home caused them to take a closer look at their bedding, the BSC said.

The survey found that consumers under stay-at-home orders were more likely than others to be looking for a mattress. And consumers under stay-at-home orders said they were much more likely than others to plan to buy a king-size mattress.

In addition, consumers currently under stay-at-home orders were more likely than others to say that home improvement/lifestyle issues are a trigger for mattress replacement, with 40% expressing that view.

# The Role of Better Sleep

Consumers under stay-at-home orders put more emphasis on rest, research reveals

**The Covid-19 pandemic has changed the** way that many Americans are sleeping, a Better Sleep Council survey confirms.

Consumers responding to the survey late last year were twice as likely as those who responded to a similar survey in 2016 to say they are getting more than enough sleep.

And that change may be due, at least in part, to the impact of the coronavirus pandemic, the BSC said. The BSC also noted that consumers under quarantine or stay-at-home orders are nearly four times more likely than others to say they are getting more than enough sleep.

In 2016, just 6% of consumers reported getting more than enough sleep. Last year, that figure jumped to 13%, the survey found. That could be an indication that consumers are prioritizing sleep to help ward off Covid-19, according to the BSC, the consumer education arm of the International Sleep Products Association.



"It is encouraging to see that more consumers are reporting that they are getting more than enough sleep," said Mary Helen Rogers, ISPA vice president of marketing and communications. "Still,

a significant number of Americans say they are not getting enough sleep, an issue that the BSC continues to address with a variety of strategies."

In 2016, 41% of consumers said they

**Appx11893**

Examining information sources that consumers use to research mattresses, the survey found that since 2016, the percentage of consumers saying they are going to stores to look around has decreased from 57% to 36%, a finding that is attributable, at least in part, to the coronavirus pandemic, the BSC said.

The consumers also said that during stay-at-home orders, boxed beds, appointment-only shopping, attractive websites and online chats all assumed added importance to them.

The survey respondents also expressed a heightened interest in a wide range of sleep accessories. For example, consumers under stay-at-home orders said they were more likely to purchase pillows, sheets, mattress pads, mattress protectors, comforters, mattress toppers, bed covers and decorative pillows.

"These survey findings underscore the growing importance of sleep accessories," Rogers said. "Consumers increasingly recognize that sleep accessories add comfort to their bedrooms at a challenging time in our nation's history when comfort is more important than ever."

The pandemic also is affecting the industry in other ways, according to another study conducted for the BSC, this one undertaken in late October and early November by Marcus Thomas LLC.

Some of those survey results, including those that found growing interest in purchasing mattresses online — a finding likely due, in large part, to concerns related to the pandemic — were published in the January issue of BedTimes (BedTimesMagazine.com/2021/01/BSC-Research-More-Consumers-Moving-Online).

That BSC survey found that about 69% of consumers who purchased online said they did not visit brick-and-mortar stores in their shopping journey because of Covid-19 concerns. Other reasons these consumers said they did not visit a brick-and-mortar store included finding a better price online (41%) and lack of time to shop in person (25%).

"Because of Covid, I didn't want to go out," one shopper said. "So, I shopped online and got a good price." •

were not getting enough sleep. While that figure dropped five percentage points to 36% last year, that still means more than one in three Americans does not get enough sleep.

The latest BSC survey found that consumers believe sleep is the most important factor for health and well-being, with 79% of consumers expressing that view. That is even higher than the percentage of consumers saying that regular medical checkups are important (69%), that stress management is important (65%), that a healthy diet is important (64%), and that physical exercise is important (62%).

The research also found that one in four Americans are dissatisfied with the quality of their sleep — a slight decrease from the 2016 findings.

And, as in 2016, consumers cited stress and the wrong temperature as the top factors that disturb their sleep. While 35% of consumers said in 2020 that stress was the main factor that disturbed their sleep, that was two percentage points lower than in 2016.

Wrong temperature (30%), noise (25%), uncomfortable pillows (19%), light (16%), a



snoring partner (15%), an old, worn out or uncomfortable mattress (14%), pets (13%), and too many or too few covers (10%) were cited as other factors that disturb sleep in the 2020 survey.

The BSC survey also documented consumers' use of sleep tracking devices and apps. It found that 25% of consumers say they use wearable tracking devices like Apple watches and Fitbits, with 15% saying they use a sleep-tracking app, and 13% saying they use a sleep tracker that is part of or connected to their mattress or bedding.

The use of sleep trackers that are part of the mattress is more common among adults ages 18 to 35. Twenty-nine percent of people in that age group report using those trackers, a higher percentage than in any other age group, the BSC study found.

Appx11894





Appx11895

# Infinite advantages.

## • 45% saving on materials • 150% more coils • 25% taller unit

**New 7 ¾" Unit Height**



### Infinity Sleep Support System key manufacturing features

- Offers you premium coil count spring unit manufacturing with up to 60% reduction in your production or unit purchasing costs

- Fully Automatic Unit & Coil Production

- Assembly Machine Productivity in excess of 200 units per 8hr shift

- Multiple Unit Zoning Options Available As Standard

The patented Infinity Support Sleep System uses Micro Gauge Wire™ to produce a unique spring unit with excellent durability and body conformity characteristics.



### Infinity Sleep Support System

*Delivering comfort through design*

Newline Industrial Estate, Newline, Bacup, OL13 9RW  England.
**T:** +44 [0] 1706 878 558  **F:** +44 [0] 1706 878 288
**E:** info @infinitysleepsupportsystem.com
**W:** infinitysleepsupportsystem.com

www.infinitysleepsupportsystem.com

**Appx11896**

# ECLIPSE INTERNATIONAL

A division of Bedding Industries of America

## The World's Largest Mattress Licensing Group





| NATIONAL ACCOUNTS | HOSPITALITY | BUYING GROUPS | LEAN MANUFACTURING |
|---|---|---|---|
| National Department Store Accounts | Hotels, Motels, B'n'B | Nationwide Buying Group | Plant - Factory Layout |
| Major E-Commerce Retailer - Saatva | Extended Stay Properties | FMG - Brand Source | Efficiency Expertise |
| Raw Material Purchasing Discounts | Rehabilitation Centers | Rent to Own Accounts | Consultant / Engineer Russ Bowman |
| Machinery Discounts | Nursing Homes | Retail Sales Training | *Former President GSG Global System Group [division of Leggett and Platt]* |

     

### NATIONAL SHOWROOMS

| LAS VEGAS MARKET | HIGH POINT MARKET | NEW JERSEY | SAN BERNARDINO COUNTY |
|---|---|---|---|
| World Market, Space B-1118 | Crown Mark Building, 4th Fl | Bedding Industries of America E. | Bedding Industries of America W. |
| 475 S Grand Central Parkway | 200 East Green Drive | 1375 Jersey Avenue | 1798 N. Linden Avenue |
| Las Vegas, NV | High Point, NC | North Brunswick, NJ | Rialto, CA |

Appx11897

TOO LATE?

# New Lines Out Before April

Many mattress producers are using a variety of methods — virtual showrooms, online tours, private showings and more — to introduce new collections before the rescheduled April 11-15 Las Vegas Market

by David Perry

**Some bedding manufacturers are** reacting to the industry's revamped 2021 market calendar by embarking on their own initiatives to introduce new lines.

The Winter Las Vegas Market, traditionally the industry's launching pad in late January for new products, has been moved to April 11-15 because of Covid-19 concerns, and that has several bedding producers reassessing their introduction plans.

Virtual introductions are gaining ground and could become a regular feature for new product rollouts, some bedding observers say.

Mattress licensing group Therapedic International already has begun introducing its 2021 lines with virtual showroom tours of its Las Vegas showroom, which now features the company's new lines.

Many retailers haven't freshened their assortments since the pandemic hit last year, said Gerry Borreggine, president and chief executive officer, and are interested in seeing new bedding products.

"They can't wait until April to see new goods," he said. "That would mean new merchandise won't be hitting their floors until the summer. That's too long for them to wait."

Therapedic, headquartered in Princeton, New Jersey, is sending a live link to its dealers, and any prospects who request it. If retailers see items they like, the local Therapedic factory will arrange for dealers to see the goods in person, either by bringing them to their factory or by having sample goods shipped to their



store or warehouse, the company said.

Atlanta-based mattress major Serta Simmons Bedding LLC, which left the Las Vegas Market last year, used a virtual trade show in the fall to introduce its 2021 lines and said it already is getting good retail reactions. New lines introduced by SSB last fall began shipping in February and March, the company said.

"We will be fully floored and merchandised by May 1 to take advantage of the key holidays starting with Memorial Day," said Melanie Huet, SSB chief marketing officer. "I'm not sure what the competition will do since the market was pushed back. We do expect to be a step ahead given our push now."

SSB's new Serta Perfect Sleeper and Beautyrest Harmony lines "are getting strong, positive responses from retail-

ers," she said. "They are step change improvements over our previous collections. In particular, Serta Perfect Sleeper has buyers excited. It was said by one chief merchant that this is the best Serta Perfect Sleeper line he has seen in seven years."

Manufacturer King Koil introduced its new lines at private showings at its Phoenix-area manufacturing facility and showroom in February. The Avondale, Arizona-based company noted that it is planning to attend the Las Vegas Market in April "based on retailers participating," said CEO David Binke. But he has concerns about the Vegas market.

"Many of our retail partners must have their new product decisions made in time for Memorial Day and waiting for a Las Vegas Market that may or may

**Appx11898**

## MARKET

not occur in April will be too late for their planning," Binke said. "Even if there is a market, some retailers may not even come because they are uncomfortable in a setting with large numbers of people."

King Koil's open houses "enable us to curate individual retailer tours of the plant and presentations of product in our showroom that address their specific needs," Binke said.

Chelsea, Massachusetts-based licensing group Spring Air International, meanwhile, said it is abandoning traditional market timing for its introductions and will instead show new products when its retailers want them.

"The industry as a whole has gotten stuck in the cycle of introducing new products every six months as part of the



need to feed an unrealistic and unnecessary trade show calendar," said Nick Bates, president of Spring Air. "The truth is that retail — even in the best of economic times — can't flow that amount of new product through the system successfully and select the new styles that will resonate with consumers before another market date comes along."

"Our retail partners and licensees

are working hard to keep up with the tremendous demand they have for existing products," Bates continued. "We saw this recovery begin in the spring and believe it will carry over well into 2021. Our partners need to focus on meeting consumer needs, not resetting the table with a new lineup of product."

Instead of introducing product every six months, Spring Air will work closely with retailers to meet their marketing and product needs on a timetable that is more tailored to each retailer's specific needs, the company said.

Last August, Spring Air did not open its Las Vegas Market showroom because of Covid-19 concerns and its belief that few retailers would attend. The company said skipping the show did not hurt its



All Your Bedding Components Under One Roof

Costa INTERNATIONAL




**Adhesives and silicone are standard stock items**

**Se Habla Espanol**









**FR Thread, Top & Bottom quilting, sewing and UV Threads are just some of the threads that are available daily for immediate shipment.**


**Worldwide Shipping**

**Nonwovens: filler cloth, dust cover, quilt backing and flange are all warehoused and ready for daily shipment**

**Costa carries a full line of plastic film & bags, bedding staples and rings as part of our stock inventory**



PH: (305) 885-9761
FX: (305) 884-1803
info@costainternational.net
www.costainternational.net

Over 30 years in business & over 15 years member of ISPA


ISPA
INTERNATIONAL SLEEP PRODUCTS ASSOCIATION
Supplier Member

**Appx11899**

## MARKET

business but did yield a benefit — a cost savings to Spring Air.

"The products we have in the marketplace now are already doing well," Bates said. "We're saying, 'Let's focus on supporting our retailers by increasing our manufacturing capacity so we can keep up with consumer demand rather than focusing our attention elsewhere.' Our broad product portfolio has been strategically designed to meet what just about any consumer wants in a mattress — at a variety of price points — so why compete against ourselves by introducing something new so quickly?"

Licensing group Restonic has created a virtual showroom to showcase its new Scott Living and Luxury Biltmore lines, said Julia Rosien, vice president of brand



and digital marketing. The Buffalo, New York-based company also is planning to show those lines in April at the Las Vegas Market.

Independent manufacturer Diamond Mattress, based in Compton, California, is launching two new lines at the April market, "and we are also exploring ways to present our new and existing lines virtually for customers who will not be

able to attend," said Shaun Pennington, president.

Similarly, Newark, New Jersey-based luxury producer Shifman Mattresses is introducing its updated American Heritage line at the April Las Vegas Market but held a virtual product tour in mid-February.

Bryan Smith, president and CEO of Nashville, Tennessee-based mattress maker Southerland Sleep Inc., said his company is planning to introduce its new lines at the Summer Las Vegas Market, which has moved from July to Aug. 22-26 this year.

"At this point, we do not believe the April market will be well-attended," Smith said. "We do believe it will be regional and that local retailers from



**Appx11900**

## MARKET

Arizona, California, Oregon, Washington, Idaho, Utah and Nevada will attend; therefore, we will open the showroom with our local sales staff."

Symbol Mattress introduced its 2021 Tommie Copper and Luuf lines and unveiled its new SleepFresh line in February. The Richmond, Virginia-based company set the introduction of its J Beckon line for March and April.

"Our plan is to attend the April market with a limited crew and to show our new lines," said Mike McQuiston, Symbol president. "Some virtual elements will be blended in for our introductions."

North Brunswick, New Jersey-based manufacturer and licensing group Eclipse International, which plans to introduce its new Millbrook Beds collection, a

United Kingdom brand, will attend the April Las Vegas Market. "I'm not sure how many of us will attend," CEO Stuart Carlitz said, "but we'll be there."

E.S. Kluft & Co. is showing its new lines, including new Aireloom collections and a new line for the Kluft and Marshall brands, at the April Las Vegas Market, but began the introduction process with virtual showroom tours and private showings at its California and Pennsylvania plants, said Magali Castillo, vice president of marketing for the Rancho Cucamonga, California-based company.

The Specialty Sleep Association opened a virtual showroom for its Las Vegas Market exhibitors in February, offering an interactive way for retailers to shop the 30-plus exhibitors who show in

its World Market Center showroom.

"We have a beautiful showroom filled with bedding products," said Tambra Jones, executive director for the SSA. "We are offering an interactive virtual experience with the companies in the room for stores who want to shop now, and they can do it safely from their own computer."

The SSA showroom will be open until the April Las Vegas Market, when the SSA will shoot a new video and offer that to buyers, along with the live market, Jones said.

"Working virtually has become the norm due to Covid," she said. "We believe a virtual option is important for market shoppers, and we will make it part of our Las Vegas Market offerings now and in the future." •



**Appx11901**



# THE FACTORY
# NEVER SLEEPS

Engineering the details,
it's auto-perfection!

**WBX SERIES**
Water Based Roll Coating
Lamination System

**KYK-HS2**
Automatic Tape
Edge Machine

**ET-ROLL-400 SERIES**
Automatic Mattress Wrap
Compress Fold and Rollpack Line

**ELEKTROTEKS LLC USA:** 651 S Mill Rd Unit 1C Absecon, NJ 08201
**ELEKTROTEKS FACTORY:** Kayapa OSB Beyaz Cd. No: 20 Bursa TURKEY 16315  **P:** +90 224 443 4628
**www.elektroteks.com** - info@elektroteks.com

**ELEKTROTEKS™**
LIVING INNOVATION

Appx11902

# BEDDING VOICES



Appx11903

# Covid-19: One Year Later

Industry executives reflect on the hardships they've overcome and share the lessons they've learned during the past 12 months as the pandemic raged

by Julie A. Palm

**Last spring, the bedding industry raced to keep employees** safe from the coronavirus and their businesses viable during what quickly became a global pandemic. Some thought they were at the starting line of a 400m sprint, at worst a 10k. Turns out it was a hilly, winding endurance race that has dragged on for more than a year. And there are miles still to go.

Along the way, some manufacturers, suppliers and retailers have stumbled; a few have called it quits. But many others have thrived, discovering that they were fitter, stronger and more determined than they ever imagined.

As Joe Nashif says, looking back on the past year, he is impressed that he and his team "could do it." "We adjusted to these big changes and kept on going," says Nashif, president of US-Mattress.com, an omnichannel retailer based in Brighton, Michigan.

A few months into the pandemic, BedTimes checked in with sleep products industry leaders to see how the Covid-19 pandemic was impacting their businesses. Coming up on the one-year anniversary of widespread shutdowns, we went back to them to see what the long-term impacts of the pandemic have been on their operations — and how both they and their businesses have changed.

They told us they are feeling more nimble and more flexible. They are grateful for the support and resilience of their teams. And they are tired.

Read on for more insights.

## 1. What is the single biggest change your company has made since the pandemic began?

"Early in the pandemic we made two key strategic decisions. First, we secured multiple sources for components to prevent supply shortages. This worked incredibly well, and we've been in-stock throughout the pandemic. Second, we increased our boxed bed product offering to enable more e-commerce and to ship nationwide."

— *Shaun Pennington, president of Diamond Mattress, a bedding manufacturer based in Compton, California*

### LOOKING BACK ON THOSE EARLY DAYS

What was once new (masks, social distancing) is now the norm. But when the Covid-19 pandemic began, sleep products companies made significant changes in their operations and dealt with an unprecedented business environment — idled operations followed by a sudden surge in demand for bedding products. To learn how manufacturers and suppliers coped early on, read BedTimesMagazine.com/2020/06/ Lessons-Learned-From-Covid-19 in the July 2020 issue of BedTimes. For retailers' initial perspectives, check out BedTimesMagazine.com/2020/08/Business-Not-Quite-as-Usual in the August 2020 issue.

Appx11904

# BEDDING VOICES



**Shaun Pennington**
**Diamond Mattress**



**David Swift**
**Serta Simmons**
**Bedding LLC**



**Adam Lava**
**A. Lava & Son Co.**



**Alan Vonder Haar**
**"Dr. V"**
**Miskelly Furniture**

"The most dramatic change we've made as a result of the pandemic, like many companies, is our move to a 'work from anywhere' environment for employees previously working in our corporate office locations. We could never have predicted that we would be out of the office for this length of time, but we've been incredibly pleased with how productive our teams have been, how they've continued to engage with each other and our customers, and how they've even managed to accelerate efforts in many cases."

*— David Swift, chair and chief executive officer of Atlanta-based bedding major Serta Simmons Bedding LLC*

"We have installed measures to keep our people as safe as possible while still operating. We are taking daily temperature checks of our staff, wiping down workstations and monitoring our employees' health as best we can."

*— Adam Lava, A. Lava & Son Co., a Chicago-based supplier and manufacturer of bedding components, cut-and-sew services and finished mattresses*

"Miskelly Furniture increased its online presence in response to the pandemic. We became fully e-commerce capable. We added web chat for both pre- and post-purchase inquiries. Lastly, we worked with AVB (our e-commerce provider) and our own internal team to streamline our website, making it more consumer friendly."

*— Alan Vonder Haar (better known as "Dr. V"), director of bedding for Miskelly Furniture, a Jackson, Mississippi-based furniture and mattress chain*

"The biggest change would be our move to managing all of our branches remotely utilizing Microsoft Teams and Zoom. Fortunately, we have very good and capable management on the ground in each of our branches, so the move to managing remotely has been more successful than anticipated."

*—Allyn Beard, director of A.H. Beard, a mattress manufacturer based in Padstow, Australia*

"The biggest change we have implemented across our organization is a greater emphasis on technology to analyze our supply chain. Given the widespread challenges our industry is facing with raw material availability, we have invested in more data management processes and information systems that enable us to work more closely with our suppliers to ensure we have the materials we need to keep up with increased customer orders."

*— Bryan Smith, president and CEO of Southerland Sleep Inc., a bedding manufacturer and licensing group headquartered in Nashville, Tennessee*

"First, we had to adjust to a new manufacturing process, one that social distanced our employees to keep them safe. Looking back, that was something none of us were prepared for, so we relied on our network of licensees to find a solution. Sharing learnings across each location, this collaborative effort put us in a position to serve our customers quickly and keep up with increased order demands, while keeping our employees at a safe distance. Second was a change in our sales process. With limited travel, our salesforce is not spending as much time — at least physically — with buying teams or on retail sales floors. However, our team has done an incredible job continuing the dialogue with our customers and training RSAs on the benefits of our mattresses, digitally. Our newest product line, Breathe by Spring Air, is being launched 100% digitally via a YouTube video."

*— Nick Bates, president of Spring Air International, a Boston-based licensing group*

"By having a leaner organization in North America, with the integration of Marshall Mattress and E.S. Kluft & Co. into one, we were able to make changes that improved our internal communication and collaboration. The pandemic has significantly changed the way we communicate and interact by moving our interactions digitally via virtual meetings. This has helped to facilitate our vision of having unified team collaboration and has broken down a lot of silos across divisions — ultimately allowing us to work toward common business goals."

*— Jon Stowe, managing director of E.S. Kluft & Co., a luxury bedding producer based in Rancho Cucamonga, California*

**Appx11905**

## BEDDING VOICES

"We became more engaged in connecting with our customers through social media."
— *Shawn Reimold with Ephrata, Pennsylvania-based Martin Furniture & Mattress. Reimold manages the store in Quarryville, Pennsylvania. The company is part of the Martin Appliance and Martin Water Conditioning family of companies.*

"Our biggest change has been shifting to an online focus since our stores were closed for a time, and now we see reduced traffic to the physical stores. Our online business has increased immensely."
— *Joe Alexander, founder and CEO of Nest Bedding, which is based in Albany, California, with bedding showrooms in major cities across the country*

"We're ensuring that every aspect of the business is scrutinized more regularly — from staffing levels to stock control — as sales have fluctuated up and down through the various lockdown periods."
— *James Appleyard, sales director for Deluxe Beds Ltd., a mattress manufacturer based in Huddersfield, England*

"We've been working remotely, and our surprise is shared by many companies: It has worked out well, so I'm not sure in what manner we'll return to the office post-Covid."
— *Joe Nashif, president of US-Mattress.com, a pioneer of mattress e-commerce based in Brighton, Michigan, with brick-and-mortar stores across the state*

"We've diversified our product line significantly by adding personal protection equipment, in addition to our bedding products. We've also started producing 'nontraditional' bedding products with the increased demand for RV mattresses. RV sales and rentals have skyrocketed."
— *Lila Walker, president of Jomel Seams Reasonable, a cut-and-sew division of Jomel Industries, based in Hillside, New Jersey*

"I don't believe we can point to any 'single biggest change.' We've constantly adjusted many different things, as frequently as necessary."
— *Geoff Imhof, furniture and mattress buyer for Abt, a retailer of electronics, appliances, furniture, mattresses and more located in the Chicago suburb of Glenview, Illinois*

# There are all types of rolls...


Delicious Cinnamon Roll


Nerve Racking Ball Roll


Vintage Rock and Roll


Lucky Roll of the Dice


Intimidating Thunder Roll Cloud

## But there is only one roll coating adhesive that delivers:

- Fast Drying
- Fast Bonding
- Easy-to-Clean
- Low Application Rates
- Stability on Equipment during Operator Breaks
- Excellent Bonding to all Foam Types and Pocketed Coils



UPACO Adhesives manufactures a complete line of adhesive solutions for the assembly of mattress cushioning components.

We are ready to roll in the hay with you on your next critical roll coating application.



**Worthen Industries**
UPACO Adhesives | Richmond, VA | 804-357-6100
www.worthenind.com/Ready-to-Roll
ISO 9001: 2015 & ISO 14001: 2015 Certified
**https://www.worthenind.com/podcasts/**

# BEDDING VOICES



**Allyn Beard**
**A.H. Beard**



**Bryan Smith**
**Southerland Sleep Inc.**



**Nick Bates**
**Spring Air International**

## 2. What other long-term changes has the pandemic spurred at your company?

"Because we had to change how we worked and also rode the revenue roller coaster, we are more nimble — mentally and culturally — to make changes."

— *Nashif, US-Mattress.com*

"I see long-term changes moving forward as it relates to business travel. As mentioned earlier, our digital sales initiatives are quite effective, and we have learned that we don't necessarily have to fly around the country to do sales presentations. With our staff spending more time being effective instead of flying on an airplane or making long drives in their vehicles, we are still making things happen and are reaping the financial benefits without all the expenses."

— *Bates, Spring Air*

"We have a greater focus on being lean, efficient and data-driven with the key goal of keeping our retailers stocked with top-quality products and price points. We were already lean and data-driven, but the pandemic took it to the next level. Coming out of the initial shutdown, we found leaner ways to operate, and the supply chain disruptions pushed us to fine-tune our reporting and accountability. Both of these have driven our efficiencies up significantly."

— *Pennington, Diamond Mattress*

"We are working more remotely and learning how to service our customers' needs from a distance. Holding no in-person meetings, design sessions or dinners to discuss strategy has forced us to reinvent these critical business processes."

— *Lava, A. Lava & Son*

"The pandemic has significantly accelerated the shift toward digital channels. Now more than before, it plays an essential role in our relationship with our retailers and consumers, as well as in all aspects of our business. Like many, we had to adapt quickly, and we see keeping these changes long-term. For instance, we created virtual showroom experiences to show retailers our excellent product offerings. We also continue to improve our brands' online presence and awareness, and help our partners elevate our brands' experience on their websites. In addition, we have invested in increasing brand awareness through strategic digital marketing efforts and we will continue this year."

— *Stowe, E.S. Kluft*

"This past year created a platform to drive systemic change across our organization. There were many things we were already making good progress on — how we communicate with our teams, engagement, enhanced supply chain, stronger partnerships with our retailers — but the pandemic really drove us to accelerate our efforts in all of these areas. During the pandemic, for the first time, more mattress sales were transacted online than in-store. It quickly became clear that no matter the industry, retailers who were better prepared with an omnichannel strategy performed better than others without one. This reinforced what we already knew to be true — that it's critical to deliver a robust omnichannel strategy for our consumers."

— *Swift, SSB*

"We've added more online support staff and are re-evaluating physical storefront expansion."

— *Alexander, Nest Bedding*

"We've consolidated operations in an effort to become more nimble and able to pivot production quickly and efficiently. We've worked closely with other suppliers to help with increased demand, especially when closures have happened. It's also allowed us to keep a closer pulse on our inventory levels, which results in better controls for our bottom line."

— *Walker, Jomel Seams Reasonable*

**Appx11907**

# MAXIME

## TRICOTS / KNITTING MILLS

### Let us **wake up** to a new world of **tech**

We would like to create a seamless experience with you both online
and offline so that you can benefit from a great and invaluable customer experiences.
Be it thick or thin, we still want you to experience our products firsthand.



maximeknitting.com

Appx11908

# BEDDING VOICES



**Jon Stowe**
**E.S. Kluft & Co.**



**Shawn Reimold**
**Martin Furniture**
**& Mattress**



**Joe Alexander**
**Nest Bedding**



**James Appleyard**
**Deluxe Beds Ltd.**

"As a result of the pandemic, we haven't had to roll out new ranges of products as frequently, as launching new ranges is very challenging with travel restrictions and Covid-19 requirements. Fortunately, our current ranges are still selling very well, and we have instead encouraged our retail partners and account executives to refresh their floor stock, so that they look fresh and are appealing."

*— Beard, A.H. Beard*

"We increased our digital presence in marketing, having relevant information on our website and more in-stock product."

*— Reimold, Martin Furniture & Mattress*

"We're looking more at where we source our raw materials. Is it sustainable to buy from further afield (Far East/China and Europe) rather than the U.K.? We've also recruited in significant positions, too (HR and production managers), as we realized that this was a step we had to make irrespective of the current situation. This has allowed our senior team to focus more on the future of the business."

*— Appleyard, Deluxe Beds*

"We also implemented greater safety protocols to ensure that both our guests and associates have a clean and safe environment. We don't see those protocols going away after the pandemic is over."

*—Vonder Haar, Miskelly Furniture*

### 3. How have the unusual and challenging past 12 months prepared your company for future unexpected events?

"Here in Australia in 2020, we first had droughts, then bushfires, then floods, then Covid-19, then significant supply challenges. What else can they throw at us? As a result of these significant challenges, I am definitely more confident that our team can manage our business through whatever can be thrown at us."

*— Beard, A.H. Beard*

"We realized that we need to react fast and be nimble. At A. Lava, we have a history of being a speedboat and not the Titanic. We are more prepared than ever to steer away from any icebergs coming our way in the future."

*— Lava, A. Lava & Son*

"The past 12 months have hopefully taught both retailers and vendors that it's incredibly important to not become too reliant on one particular source for goods and services. Historically, we've tried to ensure long-term success for all our business relationships. It's important to make sure all vendors are succeeding when things are going well. It's equally important to make sure no one vendor slips too much when the business climate changes. The vendors who've experienced challenges this past year are ones who seem to have limited or even single sources for their raw materials."

*— Imhof, Abt*

"We are more flexible, in a better cash flow position and ready for anything!"

*— Alexander, Nest Bedding*

"Through the generations of Diamond Mattress, we have understood the importance of vertical integration. We make our own coils and cut our own foam. This has allowed us to bring in raw material components and handle them in-house. We own our own trucks, so despite industry disruptions in shipping, we have been able to stay on track with delivery. We have diversified our supply chains and increased our stock levels to have more buffer in our system. We have also increased our coiling and foam cutting capacity to stock and produce more goods. As we move forward, we continue to be agile, and we will look at data and our strength and expertise to continue to grow."

*—Pennington, Diamond Mattress*

**Appx11909**



**FIRST WE DRAW OUR**

# IDEAS

**THEN WE DRAW OUR WIRE**

Creating the world's finest pocket springs requires the world's finest high-grade steel wire. And there's only one manufacturer in the world capable of producing this… us. At Spinks, we are unique – we have our own state-of-the-art wire-drawing mill that manufactures the world's most ultra-fine wire.

**Let our products inspire yours.**



interzum
Award
High product quality

**Appx11910**

SPINKS.CO.UK

## SPINKS™
THINK · MAKE · LEAD

## BEDDING VOICES



**Joe Nashif**
**US-Mattress.com**



**Lila Walker**
**Jomel Seams Reasonable**



**Geoff Imhof**
**Abt**

### 4. What do you wish you had known a year ago — before the pandemic started?

"How busy we would be a year later! This is a great challenge to have, yet I don't think many of us expected business to come back as strong — and as quickly — as it did. Now we are focused on minimizing supply chain interruptions and keeping our labor force strong so we can keep up with the continued increases in demand we are experiencing."

— *Smith, Southerland*

"Had we known about the supply chain shortages, limited product availability and shipping delays, we would have built a larger in-stock supply to minimize delays."

— *Reimold, Martin Furniture & Mattress*

"We wish we had known that the business was going to recover so quickly. We initially cut back on inventory. This made it harder for us to fully capitalize on demand when business exploded."

— *Vonder Haar, Miskelly Furniture*

"I wish we had known things would not turn out so bad, businesswise. It would have been less stressful. (Obviously, it's a tragedy for many people, and we are fortunate.)"

— *Nashif, US-Mattress.com*

"I wish I would have known the stock market was going to continue to flourish despite the challenges of the pandemic."

— *Imhof, Abt*

"The pandemic caught us and the entire world by surprise. I wish I would have known how long it would last, but I know no one could have guessed it. Regardless of the difficult business decisions we've made and the unprecedented economic, political and supply chain environments we've encountered, we continue to work hard to provide our partners with the best mattress products in the market."

— *Stowe, E.S. Kluft*

### 5. What is the biggest lesson your company has learned from the pandemic?

"I would say, 'cash is king!' When the pandemic first struck and the retail market tanked and the stock market tanked, we were fortunate to be able to remain confident of weathering the storm by having a healthy bank account."

— *Beard, A.H. Beard*

"While we may not be able to control what happens around us, we are able to control how we respond. It pays to invest in quality teammates! We are proud of the efforts they put forth each and every day to treat customers the way they would want to be treated!"

— *Reimold, Martin Furniture & Mattress*

"Communication is critical. Communication was — and continues to be — the recipe for moving forward with success during challenging circumstances. We drastically enhanced the way we communicate across all levels of our organization. Last year, our team came together — albeit virtually — through a series of daily and weekly conference calls with each department to set our priorities and strategies for the weeks and months ahead. We've maintained this schedule even today and it has now become our status quo. By 'over-communicating,' we are all better aligned with our business objectives and, as a result, have become better at achieving our goals as a team."

— *Smith, Southerland*

"You learn who can help in times of adversity and those who just want to sit back and wait until it's all over. We didn't have the luxury of sitting back, so it was revealing to see who was willing to help us decide what the 'new normal' would be for the company."

— *Appleyard, Deluxe Beds*

**Appx11911**



# Mattress in a Box
## Packaging Solutions

Be Ready for Tomorrow...

# Today!

**1390HCE**
Auto-Pac Automatic Packaging Hydraulic Compression

= 110

**1390HCE**
Auto-Pac Automatic Packaging Hydraulic Compression

**1306F**
Roll-Pac™ Workstation

= 110    or    330

15"x15"x80"

**1390HCE**
Auto-Pac Automatic Packaging Hydraulic Compression

**1306FF**
Roll-Pac™ with Fold in Half Conveyor

= 110    or    330    or    410

15"x15"x80"    18"x18"x42"

**1390HCE**
Auto-Pac Automatic Packaging Hydraulic Compression

**1306FF**
Roll-Pac™ Workstation Fold in Half Conveyor

**1307SA**
Secondary Roll-Pac™
*New!*

= 110    or    330    or    410    or    510*

15"x15"x80"    18"x18"x42"    18"x18"x24"

---

**\*** Calculation Based on a 60" X 80" X 10", 75 Lbs. (Queen) Foam Mattress
These Calculations Are Based on an Estimate, Actual Numbers May Vary Depending on Product Specifications Used

© 2021 Atlanta Attachment Co

# Atlanta Attachment Company®

a Division of **HSM**

www.atlatt.com    •    sales@atlatt.com
+1 (770) 963-7369


Appx11912



# BEDDING VOICES

"The biggest lesson we've learned has been around the power of our people — their resiliency, loyalty and, perhaps most importantly, their adaptability. Our teams seamlessly transitioned to a new working environment and found new ways to connect and engage with one another, with our partners and with our customers. In our manufacturing facilities, they too, had to learn a new way of working to keep each other safe — with temperature checks, social distancing, constant cleaning and disinfecting, and wearing PPE. All of our employees, no matter where they work, have doubled down to help the business navigate through these unprecedented times and help our customers be successful. It makes me incredibly proud."

*— Swift, SSB*

"If you're able to provide a great customer experience, people will find you. As other similar businesses were slow to adapt to the challenges in the marketplace, Abt just plowed through."

*— Imhof, Abt*

"We learned just how strong a licensing organization can be. Coming out of the initial phases of the shutdowns, our manufacturing network came together to share materials, insights and knowledge. We had ongoing communication that far exceeded anything I had seen before. We shipped materials from one location to the next, juggling to get supplies to meet customer orders. I don't think we realized what kind of assistance we could give each other in a time of need, and when we came together as a unified group, how important we would become for our retailers who were struggling to keep up with customer orders."

*— Bates, Spring Air*

"The health and welfare of our employees, customers and fellow suppliers is really important to focus on. We've also learned how to better manage our supply chains, especially when launching new programs, because no one has a crystal ball to predict volumes."

*— Walker, Jomel Seams Reasonable*



# A. LAVA & SON Est. 1917

**Ideas     Designs     Cut & Sew     Zipcovers**

www.alavason.com     Booth 827     800-777-5282     customerservice@alavason.com

**Appx11913**





**BiOH®
polyols**

# Our coolest
# memory foam ever.

Today's consumers are asking for a cooler memory foam. Cargill's BiOH polyols enable you to develop a cooler memory foam with an added advantage of being a sustainable solution. BiOH polyols dissipate heat 25 percent faster than other memory foams. Our BiOH polyols help develop a planet friendly product with a better performance.

For more information about BiOH polyols, visit Cargill.com/BedTimes or email polyols@cargill.com

*www.cargill.com/BedTimes*

©2021 Cargill, Incorporated.  All rights reserved.



# BEDDING VOICES

"The importance of communication, both internal and external, has been our greatest lesson. We now communicate with our guest (about their order) every two weeks, even if there is nothing new to update. We also share more information with our sales associates in order for them to more fully understand the supply chain and order process. This is probably the first time we have shared with them how the sausage is made."

*— Vonder Haar, Miskelly Furniture*

## 6. What is the biggest lesson you personally have taken away from the past 12 months?

"Keep a positive attitude and lead by example. Let's be honest: We are nearly a year into this, and people are getting fatigued. In the beginning, we all hunkered down and did what we had to do to survive and thrive in a challenging and much different environment than any of us have ever worked in before. Now our challenge is to keep people motivated and energized in this 'new normal.' With effective communication, alignment of objectives and goals, and positive leadership, I am in a better position to lead our teams and provide guidance where needed, while still driving the results we need to service our customers."

*— Smith, Southerland*

"What doesn't break you makes you stronger. I know that I've learned more about business in the last 12 months than probably the five years before and this will help me (and, therefore, my company) over the next five years."

*— Appleyard, Deluxe Beds*

"For me, the events of the past 12 months have reinforced the power and need for empathetic leadership. Amid the challenges of a pandemic, we were also faced with natural disasters, social turmoil, a tumultuous political environment and more. We had employees in challenging home situations — kids attending school virtually, caring for elderly parents — and employees still considered essential workers and juggling these same challenges. All of these things taken together have reinforced the need for and importance of empathetic leadership during these times, and really all the time."

*— Swift, SSB*

"I have personally taken away many lessons this past year but the biggest is to not underestimate how adaptable and agile people are when faced with challenging circumstances. I cannot tell you how proud I am of my team's determination and resilience, and of everything we accomplished last year. The past 12 months have only made us stronger and the future looks bright."

*— Stowe, E.S. Kluft*

"I've learned that life is fragile — it can all turn in an instant. And that my staff are superheroes."

*— Alexander, Nest Bedding*

"Although remote work environments are the new thing, manufacturing can't be done in silos remotely. I learned to change my selling techniques, especially because travel and trade shows weren't possible this year."

*— Walker, Jomel Seams Reasonable*

"For me, it was an opportunity to slow down and reflect. I wasn't spending as much time traveling and I was spending more time with my family. I have a young son and looking back, these were some special times that I would have otherwise not been able appreciate as much when on the road. Of course, we all want to grow our businesses and that will always be there, but take the time to enjoy your family and your life, otherwise you may end up on an airplane looking at photos instead of in your living room watching your kids grow up."

*— Bates, Spring Air*

"I have learned that I can't do it all. I needed to let my employees take some of the load off of my shoulders. The stress, pressure and exhaustion that the pandemic brought is too much for anyone to handle alone. I pride myself in being able to confront any challenge but this pandemic taught me that I need the support of both my actual family and my work family, which includes our customers, vendors and employees, to get me through this time."

*— Lava, A. Lava & Son*

"Through it all, I've found my personal happiness is less tied to business success or failure. This year, I started a program to be trained as a professional ICF (International Coaching Federation) certified coach. It's helping me develop into a better leader and coach so I can support the team with new tools and life outlooks. It's an extremely practical approach and has made working more fun than ever. I'm loving it. I also learned I can work remotely, which has been wonderful for myself and my family."

*— Pennington, Diamond Mattress* •

**Appx11915**





Hyper-Conductive
Additives



Fiber-Integrated
Technology



Surface-Infusion
Technology

# Your Leader in Foam Dream Fulfillment

Mattresses  |  Mattress Toppers  |  Pillows

With a large assortment of innovative technologies and additives, it's easy to see why
**Elite Comfort Solutions** is the industry leader in new foam technology. We partner with
Peterson Chemical to provide revolutionary foam products with additives such as copper and
silver, as well as fiber-integrated and surface-infusion technologies, to customers nationwide.





Featuring:
**Peterson Chemical Technology**

Make your foam dreams a reality. Contact your ECS sales representative to learn more.  **EliteComfortSolutions.com**

© 2021 Leggett & Platt Incorporated

Appx11916



PROPOLIS THERAPY WITH MULTIVITAMINS

# WAKE UP REFRESHED
# EVERY MORNING

Waking up the next day totally refreshed is all we desire. Propolis+ mattress ticking improves sleep quality via propolis' natural protective effects and multivitamins' regenerative power.

*Contains apicultural (bee) products. Please be advised if you have sensitivity to such product groups.

**good morning**

BOYTEKS TEKSTİL SANAYİ VE TİCARET A.Ş.    |    1. O.S.B 8. Cad. No: 60 38070 Kayseri/TURKEY P. +90 352 322 0588 F. +90 352 322 0589

    Boyteks Tekstil    www.boyteks.com    info@boyteks.com 

Appx11917



BOYTEKS
Jacquard Woven & Knitted Mattress Ticking



# HUAJIAN INTELLIGENT



## SX-160DA DUAL WIRE POCKET SPRING MACHINE



## SX-300d DIGITAL POCKET SPRING ASSEMBLY MACHINE



## SX-100T AUTOMATIC BONNELL TRANSFER MACHINE

# Therapedic Holding Virtual Winter Market

**Licensing group Therape-**dic International is hosting its own virtual winter market — a decision made after the Las Vegas Market moved its winter show from the usual January time frame to mid-April.

"When the Las Vegas Market was postponed, we sent a film crew to our showroom space that had already been set up with the new 2021 merchandise we were going to show," said Gerry Borreggine, president and chief executive officer of Therapedic, which has headquarters in Princeton, New Jersey. "We filmed a brief, personal walk-through video for dealers to view and to get an idea of what new offerings we have ready for them — now."

Many retailers, Borreggine said, haven't updated their product assortments since the Covid-19 pandemic began in early 2020. "They can't wait until April



Therapedic International displays its refreshed b-calm line — a three-model, CBD-infused collection — in its virtual showroom for retailers to peruse.

to see new goods," he said. "That would mean new merchandise won't be hitting their floors until the summer. That's too long for them to wait."

Therapedic will send a live link to retailers who request it. If retailers see items they like, the closest Therapedic factory will arrange for that retailer to see the bedding in person, either by inviting them to

the factory or by having the sample goods shipped to a store or warehouse.

Therapedic introductions include a refreshed CBD line, b-calm. The three-model, CBD-infused line has been enhanced with CBD accessories that will boost the effect of the CBD. The accessories also will give consumers a reason to return to the store — to purchase refills for the

accessories, according to the company.

"We have sourced a linen and room CBD spray mist that can complement the CBD effect for the sleeper," said Susan Mathes, Therapedic vice president of brand relations. "We will also be offering a CBD tincture product, intended to increase the calming effect of the CBD. These calming products, combined with the comfort of the beds, will give the consumer a full sleep system providing a best-in-class experience in the CBD sleep products category."

Therapedic also is refreshing its traffic-building collection, Bravura, and showing models in its heavy-duty collection, TheraLuxe HD and TheraLuxe HD Ice, as well as MemoryTouch Copper Hybrid models and Tommy Bahama mattresses.

*(For more about the Las Vegas Market, see page 21.)*

## Culp Gains Full Ownership of Haiti Plant

**Culp Inc. has acquired full ownership of its cut-and-sew op-**eration in Codevi, Haiti. Opened in 2018, the facility was part of CLASS International Holdings, a joint venture the High Point, North Carolina-based textile major formed with sewing services provider A. Lava & Son Co. in 2012.

Culp is purchasing the remaining 50% ownership interest from A. Lava and has entered into a supply agreement with the Chicago-based company, a news release said.

"We are excited to gain full ownership of the Haiti operation, which furthers our ability to effectively manage our

global cut-and-sew platform," said Sandy Brown, president of Culp Home Fashions, the company's ticking division. "With our recent investments in Haiti, we have expanded our capacity and improved our ability to meet growing customer demand. We continue to see favorable growth trends in our sewn mattress cover business, with current and expected demand exceeding pre-Covid-19 levels. This demand is primarily driven by the ongoing growth in the boxed bedding space, and we continue to work collaboratively with new and existing customers to develop fresh, innovative products."

Appx11920

NEWS

# King Koil Offers Retailers Private Open Houses

**As industry trade shows** continue to be postponed, mattress manufacturer and licensing group King Koil offered private, curated open houses for retailers to tour its new manufacturing facility and showroom in Avondale, Arizona.

The open houses during the first two weeks of February were designed to give retailers the opportunity to preview new products and tour the company's 90,000-square-foot manufacturing facility, which opened in 2018.

"Our team came up with a creative and safe way to serve our customers and allow them to complete their planning in a timely fashion," said David Binke, chief executive officer. "These open houses enable us to curate individual retailer



In February, King Koil curated tours for retailers at its manufacturing facility in Avondale, Arizona.

tours of the plant and presentations of product in our showroom that addresses their specific needs. We are getting a great response after only a few days of invitations going out."

The company said that

holding the event over a two-week period allowed it to host smaller, private tours to better address safety protocols and allow for social distancing.

Among the new products King Koil displayed is a

revamp of its Intimate program, which encompasses two new covers and upgraded specifications, including the addition of more natural materials.

Also, the company relaunched its Xtended Life mattress and debuted new designs of iMotion by King Koil, a collection of adjustable bed bases.

In addition to the new and upgraded products, the company also unveiled a new split-king retail display for its Smartlife Mattress line, which is designed to adjust to body shape, weight, sleep position and consumer preferences. A new national TV advertising campaign for the Smartlife collection made its debut during the private two-week event. *(For more, see page 21.)*

## BekaertDeslee to Skip Interzum

**In light of the ongoing global pandemic, textile major** BekaertDeslee has canceled its participation in Interzum Cologne May 4-7, in Cologne, Germany. (Note: Interzum is now being held virtually.)

"Interzum was the perfect place to meet and welcome our customers, said Hans Dewaele, chief commercial officer of the Waregem, Belgium-based company. "Unfortunately, due to Covid-19, travel is very much affected. With the stay-at-home policy and travel restrictions still in order, it would be a challenge for our international customers to visit our booth. We have, therefore, decided to focus on a fully 'phygital' (physical and digital) customer experience in 2021."

The company, which operates at 24 locations in 18 countries, said it will use a combination of online technology platforms, such as webinars, and traditional in-person visits to reach customers.

## ERGOMOTION WINS AWARD

Adjustable base supplier Ergomotion, based in Santa Barbara, California, was recognized with a 2021 CES Editors' Choice Award from USA Today for its Quest Connect, which was considered one of the best and most promising products of the year. The winners were judged in four key criteria: innovation, technology, design and value. This year, in the midst of the pandemic, CES, the annual trade show organized by the Consumer Technology Association, moved to an all-digital format, and Ergomotion was one of more than 1,800 exhibitors. "We have all worked very hard. Congratulations to product, technology and marketing teams," said Johnny Griggs, chief operating officer for Ergomotion. "I am very proud and excited to work with the entire global organization. As Ergomotion continues to expand in the well-tech space, we're anxious to showcase upcoming products like Quest Connect — products that will truly show our innovation in technology for the connected home solutions and the adjustable bed base category."

**Appx11921**



# BEING GREEN IS GOOD BUSINESS

**It's a win-win, California. Reduce your costs while saving the Earth.**

Introducing the **Sleep Products Sustainability Program (SP2)** for California manufacturers. Launched by the Mattress Recycling Council (MRC), SP2 is designed to help reduce waste and increase operational efficiencies during the manufacturing process. The best part? You'll save money while doing your part to help the Earth. To take advantage of the benefits of this no-cost, voluntary program, please visit:

**www.MattressRecyclingCouncil.org/SP2**



## SLEEP PRODUCTS
### SUSTAINABILITY PROGRAM

Appx11922

TO LEARN MORE ABOUT SP2 VISIT www.MattressRecyclingCouncil.org/SP2

NEWS

# Spring Air Northeast Moving to New Factory

**Spring Air International's Northeast licensee, U.S. Bedding,** is relocating its factory in Fall River, Massachusetts, to a new facility in the first quarter of this year.

The company is vacating its current three-story facility and relocating to a 136,000-square-foot, one-story factory that will enhance efficiencies and feature new production equipment, according to a news release.

The company, Spring Air's licensee in the Northeast since late 2018, has been manufacturing in the multistory building since its founding in 2002. The new factory, located less than a mile from the current facility, enables the company to consolidate its production onto one floor for improved workflow.

The new building is a former Sam's Club warehouse that is being retrofitted with state-of-the-art machinery. Located on a 13-acre site, the building has five loading docks for shipping and has quick access to Interstate 195.

"Since our two-year relationship began, the Northeast region has continued to expand under U.S. Bedding's leadership," said Nick Bates, president of Chelsea, Massachusetts-based Spring Air International. "Moving components and mattresses across multiple floors is not the most efficient process. The new, one-story factory will allow them to capitalize on new opportunities through a much improved, much more efficient operation."

David Nguyen, president of U.S. Bedding, shared Bates' optimistic outlook on the new facility. "In just two short years, we have expanded the Spring Air line in the region and are very excited about the additional opportunities for growth the new facility provides us," Nguyen said. "The enhancements in efficiency, additional production capabilities and logistic advantages will help us keep up with the increased industry demand we are experiencing, and we are looking forward to continuing to grow our business with our customers in the Northeast."

## Idle and Hearst Introduce 1st Collection

**San Francisco-based Idle Group LLC, a** digitally native bedding and furniture seller, has launched the Country Living Welcome Home mattress collection. The product introduction follows on the heels of a September licensing agreement between Idle and media company Hearst Communications Inc. to distribute mattresses carrying brand names from the Hearst magazine portfolio. Plans are to follow up with collections sold under the House Beautiful, Men's Health and Women's Health brands.

"(We have) been working diligently alongside Hearst to embody the chic nature of the Country Living consumer and incorporate these details into mattresses we know they will love, down to the very last stitch," said Craig Schmeizer, founder and chief executive officer of Idle Group. "It is our hope that the Country Living motto of taking 'the scenic route home' is evident in this collection and brings customers home to a restful night's sleep on one of our new mattresses."



Under a licensing agreement with publisher Hearst, Idle Group is marketing a collection of mattresses direct to consumers that takes its inspiration from Country Living magazine.

The beds retail at a dedicated website, SleepCountryLiving.com, from $1,099 to $1,899 in queen size. Three models offer cooling features and crisp blue-and-white covers. They are available in all-foam and hybrid constructions. According to the website, all beds are made in the United States.

Idle Group was founded by Schmeizer, one of the co-founders of another digitally native mattress and home furnishings distributor, Resident.

### INTELLIBED ADDS RETAILERS

Salt Lake City-based Intellibed has added Furnitureland South in Jamestown, North Carolina, and Oklahoma City-based Mathis Brothers to its retail network. "It's an exciting time for Intellibed — we are expanding our retail footprint faster now than at any point in our company's history," said Colin House, Intellibed chief executive officer. "Both retailers and consumers want differentiated sleep technology that provides real holistic benefits." Intellibed is known for its Gel Matrix, which the company says provides a sleep surface that is both firm and soft at the same time.

**Appx11923**



**To Do List**

*Find a Supplier ASAP!*

- Adhesives, Fabrics, Fasteners,
- Inner Springs,
- Plain and Quilted Zipper Kits
- Memory Foam Mattress, Latex Products
- Non-Wovens, Quilting Fillers
- Latex Products,

- Plain and Quilted Zipper Kits
- Memory Foam Mattress, Latex Products
- Non-Wovens, Quilting Fillers
- Quilting, Latex Products,
- Pre-cut Quilted Fabric Panels
- Inner Panels, Box Covers,
- Lazer Cutting, Stitch Bonds
- Thread, CPSC 1633 Products.

Enriquez Materials & Quilting can help you
Get rid of most of your to do list. We can
help you save time by providing you with
all the necessary components to keep
your mattress manufacturing
business flowing smoothly.



With hundreds of quality products
and 5 locations strategically placed across
the USA, we are sure that you will find
everything for all your manufacturing
needs.

Our mission is to continue to deliver
the highest quality, best service,
and greatest value to every one
of our customers.
At Enriquez Materials & Quilting, Inc.,
"Making your business successful
is our business".

# ENRIQUEZ
## MATERIALS & QUILTING, INC.®

**6501 Flotilla Street, Commerce, Ca 90040 Tel: (323)725-4955 • Fax: (323)725-0005**
616 S. 55th Ave. Ste. 103 Phoenix, AZ 85043 • Tel: (602)484-9254 • Fax: (602)484-9258
2609 Stagecoach Road, Stockton, CA 95215  Tel: (209)943-6445 Fax: (209)939-9042
2845 W. 48th Place Chicago, IL 60632  Tel: (773)475-6123



**1-888-454-4275**
www.enriquezquilting.com

App. 1924    martine@enriquezquilting.com

NEWS

## Mattress Firm and Synchrony Renew Relationship

**Sleep shop chain Mattress Firm and Stamford, Connecticut-** based Synchrony have signed a multiyear contract allowing the Houston-based retailer to continue offering Synchrony's financing solutions to its customers.

"Evolution is crucial for our industry, especially with the changing retail landscape due to the pandemic," said John Eck, Mattress Firm president and chief executive officer. "The combination of our customer-centric mindset and Synchrony's financial expertise and differentiated customer experience ensures our customers can shop safely and confidently at every stage of the purchasing process. Together, we've created a more seamless customer journey and enriched cardholder experience."

Since 2016, Synchrony's consumer financing options have been available for online and in-store purchases at Mattress Firm.

According to a news release, Mattress Firm has undergone "an accelerated digital transformation," which has been critical throughout the pandemic and helped the company serve the most customers in company history.

"Synchrony's flexible financing solutions and innovative business tools support Mattress Firm's commitment to meet its customers at the moments that matter most in their purchasing journey," said Brian Doubles, Synchrony president. "Our suite of digital capabilities for simplifying financing at the point of sale creates more purchase options for customers and empowers Mattress Firm to convert more prospects, expand customer loyalty and engagement, and grow its business. We look forward to many more years as a strategic partner of Mattress Firm."

### REVERIE GIVES BACK

In 2020, sleep products supplier Reverie donated 1.4 million of its washable, three-ply face masks to organizations in need. The Detroit-based company said it also has made ongoing commitments to three nonprofits — Forgotten Harvest, Good360 and Yes U Can Foundation. "As we move into 2021, it's important for the team at Reverie to support people through this pandemic in whatever ways we can," said Chief Executive Officer Martin Rawls-Meehan. "For this reason, earlier this year we pivoted part of our supply chain to the production of face masks. Knowing we have resources that can help create relief for marginalized communities means we're going to do exactly that, and we're looking forward to even more ways to give back in the future."

## Corsicana Mattress Launches Copper Collection



Corsicana's new copper-infused mattress collection offers three comfort levels in 12-inch profiles.

**Corsicana Mattress, a** major producer of promotional and moderately priced mattresses based in Corsicana, Texas, is expanding its flagship brand American Bedding with a five-model, copper-infused mattress collection.

The collection, called Copper Limited Edition, offers retailers a choice of flat-pack and rolled mattress designs at price points of $599 and $699 in queen size.

"The sleep products industry has been working at warp speed to deliver healthier sleep products for the past several years," said Mike Loomis, vice president of product development and innovation for Corsicana. "The Covid-19 pandemic has only accelerated consumer interest in copper, in particular, because of all of its healing properties. We felt that the American Bedding consumer would be a good audience to introduce the copper line to because of its core family demographic. Health and wellness are priorities for all members of the family."

The mattress collection includes three comfort levels — firm, plush and pillow-top — with 12-inch profiles. All models feature a copper-infused foam comfort layer, and the rolled models include a copper performance fabric zipper cover with a choice of all-foam or hybrid construction.

**Appx11925**



**INTRODUCING A REVOLUTIONARY INNOVATION, FIVE YEARS IN THE MAKING,**

# FLEXECORE®

**THAT WILL CHANGE THE INDUSTRY FOREVER.**

Welcome to:
SUSTAINABLE COMFORT TECHNOLOGY
— Completely glue-free
— Potentially 100% recyclable
— Unique concertina construction
— Finer wire for contoured support with little or no fillings

**Let our products inspire yours.**

**FLEXECORE.COM | HICKORYSPRINGS.COM**





ZERO LANDFILL
TECHNOLOGY

NEWS

# High Point's First Tuesday Initiative Gains Momentum



**A new market initiative in** High Point is giving some bedding producers a chance to show their lines on a non-traditional market schedule.

The event is called First Tuesday, and it provides participating exhibitors a chance to open their showrooms in High Point, North Carolina, to retailers on the first Tuesday of each month. The retailers make appointments with the showrooms they want to visit. The showrooms are open from Tuesday through Thursday that week.

Interest in First Tuesday has grown quickly. Almost 130 home furnishings companies were scheduled to be open at the February event. That list included bedding companies and brands Bed Tech, Bedgear, MotoSleep/ Moto Motion, Serta, Silentnight, Sleepwell and Spring Air Greensboro (showing at its Greensboro factory).

Market officials said the event is a natural for bedding exhibitors.

"The High Point Market Authority supports exhibitors across all product categories who are utilizing year-round efforts such as First Tuesday to share their High Point showrooms with buyers," says Tom Conley, president and chief executive officer of the High Point Market Authority. "Bedding, in particular, has long been a strong category for the High Point Market."

Klaussner's Enso Sleep division has been open during the First Tuesday events.

"Like many, we want to be as buyer friendly as possible while the industry continues to navigate the 'new normal,'" said Mark Akerman, president of the Enso Sleep division.

Therapedic International, which expects to return to the High Point Market at its rescheduled June dates, would like to be open for First Tuesday showings, according to Gerry Borreggine, president and CEO of the Princeton, New Jersey-based company.

"First Tuesday is a great idea for the market and it's a great idea for retailers," he said. "Bedding's role at First Tuesday is an untold story at this point, because the bedding storytellers aren't there yet, but the storytellers will start coming back. Long term, First Tuesday has the potential to be an extraordinary event for the entire home furnishings industry."

Borreggine said he would like to see First Tuesday become a regular event on the industry calendar. "It doesn't have to be a mega-event," he said. "It will gain steam. I think we will see more and more showrooms open throughout the year. It gives retailers a chance to make a quick jaunt to High Point to see new products and to have meaningful conversations with exhibitors."

Dates for First Tuesday have been set through the end of the year for every month except June (5-9), when the April market has been rescheduled this year, and for October (22-26) because its regular market dates remain unchanged.



**Appx11927**

# Englander licensees worldwide know a secret.

**A mattress company that's been around 125 years never sleeps.**
Englander mattresses are made around the world and sold in more than 25 countries. We choose partners like we select the materials found in our bench-made mattresses—we welcome only the best. Only licensees who've met the highest standards.

**Why such exclusivity?** That's simple: anybody that's ever slept on an Englander expects something better. And that's what we deliver.

**A History of Leadership**

**1949**
Englander introduces our revolutionary Red Line Box Spring with its first-ever flexible ribbon of steel offering free-floating support.

**1950's**
We create the latex mattress of the future, sold exclusively by mattress retailers seen as the most forward-thinking in the industry.

**1970's**
Englander's Tension-Ease, with its isolated coil springs and variable firmness levels is proudly introduced to the public ushering in the era of luxury mattresses.

## The next great innovation: simplicity.

Englander licensing partners will have access to a new line of mattresses designed and marketed to remind customers of a simple truth: comfort isn't complicated. *And finding perfect sleep should be easy.* Our new national product line is reassuring in its comfort, easy to understand, and simple to sell.

**For 125 years, Englander has offered market innovations that matter, and Better Sleep by Design.™**
If you're a world-class mattress maker that holds itself to the highest standards, we'd like to hear from you. To explore a licensing relationship with Englander email *licensing@englander.com.*



**ENGLANDER®**
Better Sleep by Design.

**Appx11928**

## NEWS

## New Antimicrobial Protectors for Hospitality Sector

**Textile products supplier Manchester Mills, in partnership** with Huntersville, North Carolina-based Microban International, is offering Protect360, a collection of mattress encasements and pillow protectors using Microban's signature antimicrobial finish.

The products are sold by Somerset, New Jersey-based Manchester direct to consumer and to the hospitality industry.

"Our partnership with Microban combines our textile engineering expertise and industry insights with the leading antimicrobial technology to provide products that meet consumers increased expectations for cleanliness and safety," said Elizabeth McNulty, Manchester Mills senior vice president and general manager. "(We are) focused on finding innovative solutions to instill guest confidence and support our hotelier customers businesses during these challenging times."

Brian Aylward, Microban senior director of global textiles, added: "Not surprisingly, we have learned that the majority of consumers staying in a hotel room expect high levels of cleanliness — a concern that has greatly increased over the course of the past several months. Through this new partnership with Manchester Mills, we have the opportunity to educate consumers and hoteliers about the benefits of antimicrobials in hotel textiles to provide greater peace of mind."



Appx11929

# Southerland Adds One-Piece King Power Bed Base

**Independent mattress** manufacturer Southerland Sleep Inc., based in Nashville, Tennessee, has added a one-piece, king-size adjustable power bed base to its lineup.

Part of Southerland's American Adjustables collection, the base provides consumers 20% in savings as the adjustable bed replaces the need for two twin XL, according to the company.

"Helping our retail partners meet the needs of their consumers with cost-effective, problem-solving products has always been at the core of what we do at Southerland," said Bryan Smith, president and chief executive officer. "Our retailers have shared with us increased demand from consumers looking for a true king bed adjustable experience that eliminates the middle gap by accommodating a king mattress. Not only does our one-piece king base take care of that problem, but it also provides a value-priced offering, while assuring a good return on investment for our retailers."

Priced to retail at $1,299 in king, the B26 one-piece



Southerland says its new one-piece king power bed base saves consumers 20% because it replaces the need for two twin bases.

adjustable foundation is equipped with Bluetooth compatibility and includes zero-gravity, head-up and foot-up capabilities. The base includes three pre-set positions and adjustable leg height. The bases are assembled in Southerland's U.S. factories.



ADVANCED
POCKET COIL
TECHNOLOGY

Taking pocket coil springs to the edge.

Looking for an Edge, then look no further than the UT+C Perimeter Plus Pocket Coil Technology
Direct contact: +1 336 255 3307

UT+C

www.unitedtandc.com



NEEDLES FOR ALL SEWING APPLICATIONS

PATHÉ
GRIBETZ
EMCO
MAMUT
UNITED
SINGER
UNION SPECIAL
JUKI
BROTHER

QUALITY
ECONOMY
FAST DELIVERY
Featuring ORGAN BRAND NEEDLES

EW WHITE DIAMOND
60 Commerce Road
Carlstadt, New Jersey 07072
800-221-5818    201-507-1771
FAX: 201-507-1716 (domestic)
800-833-3363 (international)
www.diamondneedle.com
sales@diamondneedle.com

Diamond Needle Corp

**Appx11930**

# Join Us!

The editors of BedTimes magazine, the business journal for the sleep products industry, are proud to introduce you to:

# BedTimes
## in brief

**BedTimes in Brief** is the mattress industry's only email newsletter dedicated to bedding manufacturing. Twice a month, you'll receive the information and insight you need to help navigate today's changing business environment with breaking news, product and components features, company profiles, industry research and more.

**We do the heavy lifting and you enjoy the rewards!**

To subscribe, visit **BedTimesMagazine.com** and click on **BedTimes in Brief** in the top left corner.

# Thank You!

Appx11931

# NEWSMAKERS

## Tokarz Named Restonic President

**Laurie Tokarz has** taken the helm at licensing group Restonic Mattress Corp., succeeding Ron Passaglia who retired Jan. 1. (He continues on in a consulting capacity.) Prior to being named Restonic president, Tokarz was chief sales officer for the Buffalo, New York-based company's largest licensee, Visionary Sleep.



**Laurie Tokarz**

Tokarz began her career as a buyer for department store chain Sibley's, where she rose to divisional merchandise manager for home furnishings. In 2000, after four years as a Serta sales representative, Tokarz joined Restonic licensee Alliance Sleep Products. She worked alongside company principal, the late Tom Comer, eventually serving as president of the regional manufacturer. In 2017, industry executive Bob Sherman acquired Alliance Sleep, and Tokarz transitioned to chief sales officer for the newly formed Visionary Sleep.

"Laurie has a unique understanding of the dynamic changes happening within the industry — from the consumer, retailer and licensee viewpoints," Passaglia said. "Her loyal brand stewardship of Restonic positioned her as the ideal candidate for this position."

In her new role as president, Tokarz works closely with domestic and international licensees, as well as retailers. She oversees brand strategy for Restonic's family of brands, including Biltmore and Scott Living.

Tokarz currently serves on the board of trustees of the International Sleep Products Association.

## HSM Hires Strohmaier



**Mark Strohmaier**

**Industry supplier** HSM has tapped Mark Strohmaier for the newly created position senior vice president of markets. In his new role, Strohmaier works across each of the company's divisions to grow new markets based on HSM's diverse capabilities. He reports to Chief Executive Officer Mark Jones.

Strohmaier joined HSM from Milliken & Co., where he spent 15 years in business development, marketing, sales and other leadership roles. While there, he implemented strategies that drove top-line revenue growth, according to a news release.

"We look forward to Mark's leadership as we further synthesize our sales and product strategies to better support our customers across the many industries we serve," Jones said. "He will also focus on improving our customers' experiences with us as we look to become a more comprehensive solutions provider, helping customers find more solutions across all our divisions."

## Casper Expands Management Team

**Casper Sleep Inc., owner of the digitally native bedding brand** Casper, has added three senior executives — Charles Liu, Dara Williams and George Poulios.

Liu was named chief operating officer, the title previously held by Greg Macfarlane, who departed the New York-based company in May 2020. Casper President Emilie Arel has served as interim COO since that time.

Liu brings more than 20 years of experience in end-to-end supply chain management and corporate operations to his new role. Most recently, he was vice president of supply chain for Walmart's e-commerce division. He also has held leadership roles at Whirlpool, Ahold USA, Walgreens and others.

Liu is responsible for overseeing all supply chain functions, including sourcing, product engineering, compliance, quality, supply planning, production, logistics and customer experience support.

Williams assumes the human resources role of chief people and diversity officer. She has more than 15 years of HR experience, having worked with Blue Apron, Carat, Gilt and Refinery29. She is responsible for overseeing all areas of HR, while developing and executing the company's HR strategy.

Poulios was named vice president of retail, real estate and store development. He brings more than 20 years of luxury and specialty retail experience to his post. Previously, he was with Enjoy Technology, and, prior to that, he worked for Apple, Giorgio Armani and other global brands. Poulios' focus is bringing the company's vision and core values to life in its retail stores.

**Appx11932**

# NEWSMAKERS

## Jones Promotes St. Louis, Taps HR Head

**Jones Family of Companies, an industry** supplier headquartered in Charlotte, North Carolina, has promoted Dennis St. Louis to vice president of sales and hired Anthony Lado as human resources director. Other moves in support of company growth include the purchase of another nonwovens producer, Rontex America, in Amherst, New Hampshire, and the opening of a new business office in Richmond, Virginia.

St. Louis was named vice president of sales for the bedding and furniture channel. He joined Jones in 2019 as senior director of sales and has responsibility for the company's bedding and furniture channels. St. Louis is credited with increasing business opportunities and strengthening key partnerships.

"Dennis is a consummate sales and business development professional and will lead a very talented field sales team focused on growing and enhancing customer relationships with innovative products and value-added services," said C.P. Davis, Jones chief executive officer.

Lado has worked in a range of industries, including health care and durable goods manufacturing. He also has performed organizational development consulting. Most recently, he was human resources manager with Serta Simmons Bedding LLC. He is based at the Morristown, Tennessee, facility, where the company's flagship plant and distribution center are located.

"Anthony is a well-rounded and talented human resources leader," Davis said. "He is dedicated to building long-term relationships between HR and employees in every department and has a personal philosophy of creating efficient and positive work cultures that will fit well with Jones."

## Eclipse and BIA Make Key Executive Appointments



**Michael Moore**



**Mike Mulligan**



**Steven Sciortino**

**Manufacturer** Bedding Industries of America, the largest licensee of Eclipse International, has named Michael Moore director of sales, licensing and new business development. Mike Mulligan joined the company as director of operations and manufacturing. Each was hired for the company's new West Coast factory in Rialto, California, slated to open April 1. In addition, North Brunswick, New Jersey-based Eclipse International/BIA has added Steven Sciortino as chief financial officer and chief operating officer.

Moore will have responsibility for sales management and new product development on the West Coast. Mulligan will oversee Rialto factory operations, personnel and all aspects of raw material management. Both will work closely with Stuart Carlitz, president and chief executive officer of Eclipse International and BIA.

"Michael and Mike are the dream team of sales and manufacturing leadership in Southern California," Carlitz said. "We are excited to have them on our team and provide invaluable counsel and support to current and prospective retailers in the region to help them grow and expand their businesses."

Moore and Mulligan have decades of industry experience. Most recently, Moore was with Pleasant Mattress. He also has worked for Kingsdown and Spring Air. Mulligan spent his career with Southern California manufacturer Stress-O-Pedic. He eventually acquired the company, which he sold to Restonic licensee Visionary Sleep in 2017.

Sciortino, a CPA, is a long-time financial adviser to Carlitz. In his new role, Sciortino oversees the Eclipse International and BIA finance departments, as well as operations and logistics. Previously, he was equity partner with accounting firm Lear & Pannepacker LLP.

"For the past 10 years, Steven has been analyzing and advising us based on his having the most intimate financial knowledge of our business," Carlitz said. "His advice and counsel have been nothing less than spectacular."

**Appx11933**

**NEWSMAKERS**

## American Textile Co. Selects IT Head

**Sleep accessories** supplier American Textile Co. has appointed Karl Herleman senior vice president of information technology. He is responsible for implementing IT systems to assist the Duquesne, Pennsylvania-based company's omnichannel sales strategy.

"We saw extraordinary demand across our business in 2020, much of it driven by the digital transforma-



**Karl Herleman**

tion happening in retail. Information technology that supports our retail partners and meets evolving consumer needs is a strategic imperative," said Lance Ruttenberg,

president and chief executive officer.

Previously, Herleman spent eight years as senior vice president with Management Science Associates. While there, he is credited with driving the use of analytics and informatics to increase sales. Prior to that, Herleman served as chief information officer for Miami Dade College and as group vice president for Gartner Research.

## Passanisi Joins Idle

**San Francisco-based Idle Group LLC, a digitally** native bedding distributor, has hired Vincent Passanisi as head of retail sales for North America. His primary responsibility is building a sales team to develop brick-and-mortar retail distribution of Idle mattress brands — Country Living, Eden, Haven, Idle Sleep and Mend.

Passanisi brings more than 20 years of sales experience with major industry players. Most recently, he was vice president of sales for Boyd Sleep. He began his career at Sealy in 2002 and has held posts with Ashley Furniture Industries and Resident Home.

"Vincent's outstanding career experience and insights will certainly help us to take Idle Group to even greater heights in 2021," said Craig Schmeizer, Idle founder and chief executive officer.

# BedTimes

**The Business Journal for the Sleep Products Industry**

# Information **+** Action **=** SUCCESS

## ***Subscribe Today***

■ *BedTimes* is a **must read** for everyone in the mattress manufacturing industry, including those in **production, management and marketing.**

■ Subscriptions are **FREE** to employees of

International Sleep Products Association member companies.

■ Nonmember mattress manufacturers qualify for one **free** subscription to each facility.

## Act NOW! Subscribe at **BedTimesMagazine.com**

Appx11934

## NEWSMAKERS

# Rebranded ProtectAll Names Leadership Team

**GBS Enterprises, a supplier of furniture protection** warranties and top-of-bed items, has named Kevin Rupkey chief executive officer, moved its headquarters and retooled its brand image. Rupkey replaces Jeff McWey, who now is executive chair of the privately held company. Under Rupkey's leadership, the company has rebranded as ProtectAll, which is the name of the company's legacy furniture warranty service, and has relocated headquarters from Florida to Dallas.

Rupkey has a background in insurance and the warranty industry and assumed the CEO role in August 2020. Previously, he held C-suite posts at Assurant Consumer Services, GE, Home Buyers Resale Warranty Co., Warrantech and more.

Joining Rupkey at ProtectAll are Bryan Myers, senior vice



**Kevin Rupkey**

president of operations, and Michele Gloeckler, vice president of sales. Each brings considerable experience in the warranty industry to their new posts.

"The new banner of ProtectAll ushers in an exciting era of growth, as we expand our product lines to include robust offerings beyond warranty and sleep products," Rupkey said. "The team's rich expertise, coupled with this expanded vision, positions us to provide the highest quality, most innovative, customer-centric services and products in the industry."

GBS Enterprises was founded in 1988 as a specialty sheet producer to the trucking industry. In 2009, it entered the mattress protection market with ProtectAll warranty services. In 2015, the company launched the sister brand Healthy Sleep, a line of protectors and sleep accessories.

## Shifman Brings on Lowrance



**John Lowrance**

**Luxury bed maker** Shifman Mattresses has hired industry sales veteran John Lowrance as Northwest territory manager in support of its continued national expansion. He is responsible for developing and growing retail partnerships in the region and reports to Lisa Frey, Shifman national sales director.

"John's depth of experience and valued industry relationships in the Northwest will contribute tremendously to the success of our national strategy," said Bill Hammer, president of the Newark, New Jersey-based manufacturer.

Lowrance brings a 20-year sales and business development background to Shifman. Most recently, he was senior territory manager for Serta Simmons Bedding LLC. Prior to that, he was an independent sales representative for a number of furniture and bedding brands, including Ashley Furniture, Glideaway and Pure Talalay Bliss.

## Pleasant Mattress Adds Leonhard

**Independent producer** Pleasant Mattress has hired Jon Leonhard as national sales director. His primary responsibility is to expand sales of the company's premium McRoskey brand beyond McRoskey's San Francisco roots.

Leonhard has significant experience in luxury bedding sales. Most recently, he was regional director and manager of new business development for



**Jon Leonhard**

Hastens. Prior to that, he spent 17 years in sales and management roles in the Midwest for Sealy and Serta. He reports to Rion Morgenstern, chief

executive officer of the Fresno, California-based manufacturer.

"Having Jon on board will enhance our efforts to grow our presence in the luxury mattress market," Morgenstern said. "With Jon's experience in this sector of the market, we'll be able to elevate the McRoskey brand, along with making Pleasant Mattress a key player in this growing segment of the market."

### Are You a Newsmaker?

The deadline for the May issue of BedTimes is Friday, April 2.

Submit all news releases and photos to Mary Best, BedTimes editorial director, at mbest@sleepproducts.org, and Barbara T. Nelles, news editor and content manager, at bnelles@sleepproducts.org.

**Appx11935**

# MRC's Paris Gholston Joins WithIt Board

**Paris Gholston,** industry communications specialist for the Mattress Recycling Council, has been named to the board of WithIt, where she will serve as vice president of scholarship. MRC manages the state-mandated recycling programs in California, Connecticut and Rhode Island.

WithIt is a leadership development network for women in the home furnishings industry based in High Point, North Carolina. Madeline Brown, marketing manager for Sherrill Furniture Companies, also has been named to the board and will serve as vice president of networking.

The group said its 2020 board of directors largely will stay in place for 2021 "to maintain continuity and stability within the organization to allow the group to focus their energies on goals and opportunities for WithIt that were not able to be realized during the pandemic," according to a news release. Lorri Kelley, president of Lorri Kelley Advisors, will remain WithIt president for 2021.

"Our success during the past year has been the result of an active, dedicated board of directors who worked tirelessly to preserve our resources while fulfilling the mission of WithIt," Kelley said. "This year, we will build upon those successes we realized throughout a difficult 2020 to ensure this important organization is stronger, more resilient and more relevant than ever before, both in 2021 and well into the future. It is going to be a great year for WithIt, and I am honored to serve once again with such an impressive and committed group of leaders."

WithIt will continue to host weekly and monthly virtual events, including monthly speed networking events for members on Hopin and a profes-



**Paris Gholston**

sional development brunch on March 26.

The 2021 WithIt board includes:

- **Chair:** Lark Shirley-Stevens, executive director of marketing and membership, Furniture First
- **President:** Lorri Kelley, president, Lorri Kelley Advisors
- **Vice President/President-Elect:** Renee Loper-Boyd, vice president marketing, International Market Centers
- **Second Vice President:** Emily Severson, vice president of supplier relations, FurnitureDealer.net
- **Secretary:** Bonnie Wallace, operations manager, International Home Furnishings Representative Association
- **Treasurer:** Jamie White, Hanes Brands
- **Professional Development:** Rene Johnston-Gingrich, vice president of training development, Profitability Consulting Group
- **Business Development:** Carolyn Crowley, president, Myriad Software
- **Scholarship:** Paris Gholston, industry communications specialist, MRC
- **Membership:** Deena Gardner, vice president of marketing and communications, Reverie
- **Marketing:** Jessica Smithson, category manager for upholstery furniture, The

Dufresne Group
- **Events:** Cathy Valent, vice president of home decorative and fabrics merchandising, Springs Creative Group
- **Technology:** Lori Dolnick, senior vice president, Frank Advertising
- **Emerging Leaders:** Victoria Valentinas, principal, VLV Designs
- **Supplier/Design:** Maria Killam, principal, Maria Killam Colour & Design
- **Connections:** Tori Evans, vice president of business development, Endygo
- **Networking:** Madeline Brown, marketing manager, Sherrill Furniture Companies
- **Executive Advisory Council Liaison:** Pamela Thomas, director of supply chain, Universal Furniture.

## Industry Consultant Michael Lansing Dies

**Industrial technology consultant Michael Edward Lansing died unexpectedly Dec. 15. He was 69.**

Lansing, a resident of Janesville, Wisconsin, was known by many in the U.S. mattress manufacturing industry and served as long-time consultant to Serta (now Serta Simmons Bedding LLC) and, more recently, to Serta licensee Serta Restokraft, where he was manufacturing engineer manager.

According to an obituary written by family members, Lansing "found a strong sense of accomplishment in a job well done and enjoyed a successful career in industrial engineering. He was an innovator of labor standards, material controls, production planning and manufacturing methods throughout the United States."

Lansing is predeceased by his parents Ann and Edward. Survivors include sisters Julie Panke and Pamela Smestad and their families.

His family requested that others remember Lansing, a passionate golfer, by playing a round in his honor.

**Appx11936**

# Advertisers

**A. Lava & Son Co.**            36
Steve Appelbaum
800-777-5282
(800-777-LAVA)
ALavaSon.com

**American Law Label**            50
Rocco Bruno
520-546-6200
AmericanLawLabel.com

**Atlanta Attachment Co.**            35
Hank Little
770-963-7369
AtlAtt.com

**Boyteks Tekstil AS**            40-41
Aydin Aydin
90-352-322-0588
Boyteks.com

**Cargill Industrial
Specialties**            37
Alper Yarasik
763-203-5705
Cargill.com/BedTimes

**CertiPUR-US
Certification Program**            10
Michael Crowell
828-455-6192
CertiPUR.us

**CNC Foam Machines Inc.**            61
Andy Munteanu
561-452-0517
CNCFoamMachines.com

**Costa International**            22
Daniel Vazquez
305-885-9761
CostaInternational.net

**Cranston Trucking**            24
Dianne Francin
877-282-5282
CranstonTrucking.com

**CT Nassau
Tape-Ticking LLC**            8
Taber Wood
800-397-0090
CTNassau.com

**Diamond Needle Corp.**            53
212-929-2277
Abe@DiamondNeedle.com
DiamondNeedle.com

**Eclipse International/
Eastman House**            20
Stuart Carlitz
800-233-7467
(800-BED-SHOP)
EclipseMattress.com

**Elektroteks**            25
Serkan Guler
90-533-488-7180
Elektroteks.com.tr

**Elite Comfort Solutions**            39
Matt Anderson
770-683-8271, Ext. 426
EliteComfortSolutions.com

**Englander Sleep Products**            51
Mark Kinsley
888-909-0551
Englander.com

**Enriquez Materials
& Quilting Inc.**            47
Silvia Enriquez
323-725-4955
EnriquezQuilting.com

**Global Systems
Group**            C3
Paul Block
800-343-8138
GSGCompanies.com

**Guang Dong Quanli
Sleep Technology Ltd.**            23
Sharon Chen
86-139-2822-4899

**Hengchang Machinery
Factory**            2
Ren Ying
86-769-83307931
hcjixie.com

**Hickory Springs**            49
Tim Witherell
828-328-2201
HickorySprings.com

**John Marshall & Co.**            14
Peter Crone
64-3-341-2004
Joma.nz

**Latexco U.S.**            C4
Brent Limer
770-313-9723
Latexco.com

**Leggett & Platt Inc.**            6
John Quante
417-358-8131
BeddingComponents.com

**Lien A American Inc.**            52
84-0-2838-777-999
LienA.vn

**Mattress Recycling
Council**            45
Michael LaRussa
916-591-2540
MattressRecyclingCouncil.
org/SP2

**Maxime Knitting Mills Inc.**            31
Maxime Theriault
514-336-0445, Ext. 128
MaximeKnitting.com

**MPT Group Ltd.**            18-19
Andrew Trickett
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-878558
MPTGroup.com

**Pioneer & Legend
Canada Ltd.**            4
Ellie Chia
001-647-686-5626
plc@pioneerlegend.com

**Spinks**            33
Darren Marcangelo
44-774-863-1919
Spinks.co.uk

**Tempur Sealy
International Inc.**            13
TempurSealy.com

**Therapedic
International**            C2-1
Gerry Borreggine
609-720-0700
Therapedic.com

**UT+C**            53
Pat Flippin
336-255-3307
UnitedTAndC.com

**Worthen Industries/
UPACO Adhesives Div.**            29
Steve Adams
804-275-9231
WorthenIndustries.com

**Zheijang Huajian
Intelligent Equipment
Ltd.**            42
Kenny Shang
Kenny@hj7.cn
MattressMachine.net

**Appx11937**

# Classifieds

## FOR SALE

**REBUILT AND RECONDITIONED MULTINEEDLE QUILTING MACHINES.** Specializing in PATHE precision parts and service. Technical consultants. **SEDCO. Phone: 201-567-7141; fax: 201-567-5515.**

Contact Julie Lewis Dossey, ad production and sales coordinator, for information on classified advertising. Phone: 571-482-5443; email: jldossey@sleepproducts.org.



*American quality doesn't have to be expensive!*

**H11**

**HORIZONTAL FOAM CONTOUR CUTTING MACHINE**
3rd Generation, High Performance Machine
Continuous Knife for Increased Productivity
Small Footprint, Movable Frame Design
Efficient, Reliable, Made in USA

**CNC Foam Machines Inc.**
*30 Years Experience in Foam Contour Machines*
www.cncfoammachines.com
cncfoammachines@gmail.com
**(561) 452-0517**



**BedTimesMagazine.com**

Appx11938

# Your Best Bets in the Bedding Business



## To reach RETAILERS

- Read by more than 23,500 mattress and furniture retailers across the U.S. and Canada
- Designed to educate retailers on how to maximize the profit opportunities in the sleep products category
- Read by the key decision makers— nearly 85% have purchasing responsibility
- Winner of top marks from retailers for readability, relevance and overall excellence

**Sleep Savvy**

## To reach MANUFACTURERS

- The only magazine devoted exclusively to the mattress industry—since 1917
- Widely viewed by readers and advertisers as the most comprehensive source of information about the bedding industry
- Strong global reach with readers in more than 100 countries
- Read by the key decision makers — nearly 90% have purchasing responsibility

**BedTimes**

## For information, contact Kerri Bellias, sales director
kbellias@sleepproducts.org • 336-945-0265

Appx11939

# NIGHTCAP

## Banish Anxiety Before Bed

**People who are likely to have** insomnia are 10 to 20 times more likely to have anxiety or depression, respectively, according to a 2019 study in the journal Frontiers in Neurology. However, good sleep counters anxiety.

With that in mind, Jessica Migala wrote about using affirmations before bed to calm anxiety in a Jan. 10 article on LiveStrong.

"Priming your brain for positivity, especially right before bed, can help you decrease anxiety and sleep better," said Elizabeth Lombardo, author of "Better Than Perfect: 7 Strategies to Crush Your Inner Critic and Create a Life You Love." "When going into a state of sleep, your brainwaves go into an alpha state.



During this time, you are able to really tap into the subconscious. In fact, you are almost in a state of hypnosis when suggestions can be better absorbed."

Migala wrote about two types of affirmation routines. In the mantra routine, she recommends journaling

one to three affirmations, such as "I am strong," "I am good enough," "I am worthy" or "I deserve good things." Once you are ready for sleep, close your eyes and repeat the statements like a mantra, or daydream that the statements are true. For example, if you say to yourself, "I am confident," visualize yourself acting confidently in situations that normally make you nervous. Repeat until you fall asleep.

A gratitude affirmation involves thinking about five things you are thankful for, whether small (coffee) or large (a job interview). Repeat those five things for as long as feels good or is calming, she wrote.

"I find this simple bedtime exercise can quickly transform people's moods from anxiety to appreciation and can help bring about a sense of calm and relaxation," psychiatrist Sheenie Ambardar said.

## People With Insomnia Underestimate Sleep Time



**If you have insomnia, you're likely to** underestimate how much sleep you've gotten, according to a study conducted by researchers at the Medical University of Vienna in Austria.

Misperceptions about the amount of time sleep clinic patients actually slumber commonly is found in sleep research, according to a Jan. 28 article on EurekAlert. This study, published in the Jan. 4 Journal of Clinical Sleep Medicine, compared patients' actual total sleep with what they reported as their total sleep.

Researchers looked at the data of sleep clinic patients — both consultations and sleep studies — from 2012 to 2016. Out of 303 patients, 32% had insomnia, 27% had sleep-related breathing disorders, 15% had sleep-related movement disorders, 14% had hypersomnia/narcolepsy and 12% had parasomnias (such as sleep talking or walking).

A discrepancy was found between the self-reported sleep hours and what was measured in the clinic in all sleep disorders, but it was largest among those with insomnia. Those patients overestimated how long it took them to fall asleep and underestimated how long they actually slept.

"A constantly elevated level of background stress (hyperarousal) could be a factor in this, since this would result in disrupted sleep architecture (increased number of micro-arousals), as well as the fact that insomnia is often associated with psychiatric comorbidities," the article said.

In contrast, people with other sleep disorders underestimated how long it took for them to go to sleep and overestimated how long they slept.

## Number Crunching

# 65%

Europe and North America make up this percentage of sales of sleep aids globally. In 2018, the worldwide sleep aids market was valued at $71.04 billion and is expected to grow another 7% by 2025.

**Source: Infinium Global Research, published May 2020**



**Appx11940**

NIGHTCAP

## When to Talk to a Doctor



**We all have insomnia from time to** time. But when you consistently have trouble falling or staying asleep at least three nights a week for more than three months, it might be time to seek help, according to a Jan. 12 article on Healthline.

Before you visit your doctor:
• Write down your questions.
• Detail any techniques you've tried.

• Record your sleep and sleep-related activities in a journal and share it with your doctor.
• Make sure you know the names and dosages of any medications you might be taking.

What can a doctor do?

Your doctor may recommend behavioral therapy to overcome insomnia or your doctor might prescribe a medication to help restore sleep patterns, the article said. Another option might include sending you to a sleep specialist or sleep disorder center where sleeping patterns can be monitored.

"I recommend using cognitive behavioral therapy as the first-line treatment for insomnia since it is safer, more lasting, and at least as effective as any sleep medication," said Pietro L. Ratti, a neurologist and sleep specialist.



> *"With this morning's sunrise comes a day of things that have never been."*
> — Toni Sorenson

## Brain Not Needed



**Scientists think they** now can answer the question, "Which came first — sleep or the brain?"

A team of researchers from Japan and Korea have shown that hydras — tiny, freshwater organisms — show signs of a sleeplike state despite the lack of a central nervous system. "We now have strong evidence that animals must have acquired the need to sleep before acquiring a brain," said lead researcher Taichi Q. Itoh, assistant professor at Kyushu University in Fukuoka, Japan, in a Jan. 11 article on Live Science.

Because hydras do not have brains, researchers relied on video to track reduced movement, indicating a sleeplike state. The researchers found they could disturb the hydras' sleep state by flashing lights and using vibrations and temperature changes. They also found that melatonin exposure increased sleep amounts.

## Triggers of Sleep Paralysis

**Researchers at the University of** Tsukuba in Japan may have discovered a set of neurons in the brain that appear to be linked to three sleep disorders — narcolepsy, cataplexy and REM sleep behavior disorder.

Typically during REM sleep, the eyes move back and forth, but the body of the sleeper is still, with muscles in a near-paralytic state called REM-atonia.

In REM sleep behavior disorder, the sleeper acts out dreams with sound and sudden, violent arm and leg movements. Narcolepsy is characterized by falling asleep at any time, even during mid-sentence. Cataplexy, in which people suddenly lose muscle tone and collapse (much like REM sleep), is related to narcolepsy.

The researchers, led by Takeshi Sakurai, set out to find the neurons that prevent movement in REM sleep by working with mice. Their results were published in the Dec. 28 issue of The Journal of Neuroscience.

The cells they found were located in the ventral medial medulla area of the brain. "The anatomy of the neurons we found matched what we know," Sakurai said in a Jan. 14 news release. "They were connected to neurons that control voluntary movements, but not those that control muscles in the eyes or internal organs. Importantly, they were inhibitory, meaning that they can prevent muscle movement when active."

When researchers blocked input to those neurons, the mice began to move during sleep. They are hopeful these neurons could be a target for drug therapies.

Appx11941



**GLOBAL
SYSTEMS
GROUP**
A DIVISION OF LEGGETT & PLATT

# 365 DAYS OF
# SHARPENED EFFICIENCIES

This past year, the mattress industry has become hyper-focused on getting the most out of manufacturing processes with limited resources. Efficient operations such as the quilt, cut, and flange process shown below are designed to eliminate waste of materials, labor, and downtime – perfect for times like these.

## FEATURED MACHINE

### BatchPro
### BatchMode-Capable Panel Cutter

**Efficiency**
Communicates with BatchMode-equipped quilters to reduce material waste

**Compatibility**
Compatible with AutoSchedule® NEXT to maintain a consistent workflow

**Automation**
Optional Waste-Exit system automatically collects side-trim cut materials

BatchMode can save $10,000s each year by reducing expensive crop-out waste at material splice points.





Optional Waste-Exit system automatically collects side-trim cut materials.

## ALSO CONSIDER



**V16® World's Faster Quilter**
The Gribetz V16 is uniquely designed to eliminate time-consuming needle changes for greater machine uptime and ultimate daily production.



**VFM-4516 High-Lo Flanger**
This variable-height flanger can process all thicknesses of quilt panels at the fastest rates in the industry, providing high-volume production of every style you make.

Visit **GSGcompanies.com** or contact your GSG representative to make the most of 2021.

   @GSGcompanies  |  800-326-4742  |  954-846-0300

Appx11942
© 2021 GSG. All Rights Reserved



**sno*fom***

Tired of sleeping on memory foam that makes your sleeping surface too hot and not supportive at all?

*Snofom*™
is extremely breathable & cradles your body while giving the support you need.

**Latexco US East**

Brent Limer
+1 706-356-8001
brent.limer@latexco.com



*We support your dreams.*

www.latexco.com

**Latexco US West**

Jim Gutierrez
+1 562-946-3222
jim.gutierrez@latexco.com

Appx11943

# Exhibit 17

# Bedding majors: New products will spark growth in '19



**David Perry**   //   **Executive Editor, Furniture Today**
*December 17, 2018*

HIGH POINT — Bedding majors say new products and retail marketing tools will help mattress retailers enjoy a growth year in 2019.

But they note that fundamental changes in distribution and marketing continue to impact the industry as consumers navigate their way through digital and in-store shopping worlds.

Bedding majors also say that value-priced mattress imports are here to stay, regardless of what happens with antidumping duties and tariffs on Chinese-made mattresses. Domestic producers need to step up their games, they say.

The majors also say that a stronger Mattress Firm, emerging from Chapter 11 bankruptcy protection, should benefit the entire industry.

Here are their bedding outlooks for 2019:



**Michael Traub, CEO**
**Serta Simmons Bedding**

We will continue to focus on making our retail partners competitive with our house of brands in all price segments. It will be important that brick-and-mortar retailers invest in marketing to

drive traffic into stores. At the same time, successful retailers will offer multiple touch points for consumers to make buying seamless.

The industry is evolving fast, and SSB as a market leader will support our partners managing their way through change with innovation in product and retail marketing tools."

**Rick Anderson, president**
**Tempur Sealy North America**



The bedding category is healthy, as evidenced by the number of new participants, new ideas, exciting new products and increasing consumer engagement. These factors are making the category more relevant with consumers and retailers than in the past and will contribute to growth over the longer term.

At the same time, we are seeing fundamental changes to distribution and marketing that are influencing the direction of the category. Enabled by free and easy access to information, today's consumers are demanding transparency so they can evaluate purchase options. They are increasingly demanding options as it relates to where they buy their products. Tempur Sealy believes their demands are justified.

For example, we are making our product lines more transparent than ever before, launching a completely new line of Tempur-Pedic mattresses, bases and pillows (same models available anywhere you shop), and we are removing iMap pricing options for Stearns & Foster and running with a single national label line.



**Michael Thompson, CEO**
**Corsicana**

We're excited about the future of Corsicana Bedding. Our mission has always been to provide hardworking Americans quality sleep products at a compelling value. In 2019, we will continue to fulfill this promise by utilizing improved consumer insights to aid in developing exciting new products and by accelerating productivity initiatives to mitigate material inflation.

We're thrilled to unveil Corsicana's new portfolio of brands at the Las Vegas Market in January.

**Gerry Borreggine, CEO**
**Therapedic**



I believe 2019 will be a rebound year for U.S. bedding manufacturers. I expect the year to start timidly but to finish strong. There are several factors that will aid a second-half recovery.

There will be more than 1 million new housing starts in 2019, and housing starts have been static over the past few years, providing a steady platform for the home furnishings sector.

And as the small and big business tax breaks and credits mature and take root, they should encourage promotional activity in our category, spurring stronger business.

Finally, a stronger and revived Mattress Firm will benefit the entire industry: Suppliers, manufacturers, and even Mattress Firm's competitors.



**Kevin Toman, CEO**
**Englander**

The economy will continue to be strong in 2019. The bedding category will grow with e-commerce and imports taking more market share from domestic brick and mortar. Some brick-and-mortar retailers have been able to adjust to e-commerce and the changes in the how American consumers shop and make buying decisions, and I think more retailers will be able to evolve and therefore increase their e-commerce sales.

The reorganization of Mattress Firm should make it stronger and position it for a revitalized advertising and marketing presence, which will help awareness in the category. Hopefully it will not go down-market, and hopefully it will return to a more quality advertising program.

Englander is optimistic for 2019 because it has positioned itself to provide coast-to-coast manufacturing capability to provide retailers a viable, quality product with strong margins.

We're also enhancing our ability to serve the retailers with bed-in-a-box programs and will strengthen our social media programs that have become important for brand awareness among consumers."

**Ron Passaglia, president**
**Restonic**



The bedding category has always been the star of the home furnishings industry. It delivers a significant share of retail traffic and sales during all economic climates. As an industry, we are moving into an exciting, unusual and surprising retail environment, one that will be fueled by the convergence of brick-and-mortar retail, e-tailing, direct manufacturer sales, bed in the box specialty groups and the resurgence of a strong Mattress Firm voice in the marketplace.

The ultimate winner will be the consumers and the choices they will have at their fingertips for their mattress purchases. For traditional retailers to be successful during this fast moving environment, they will need to focus considerable time and resources on their digital marketing and communications programs, offering informed, transparent choices in all of their retail channels.

Restonic understands the digital struggles traditional retailers are facing and is well-equipped to support their success with digital strategies that are not only proven successful but scalable to a variety of retail environments. Brands that lead with a service-driven approach to their retailers will hold the keys to a strong 2019, and beyond."



**Mike McQuiston, president**
**Symbol**

While the online arena is getting crowded and costs of consumer acquisition will continue to rise, bedding e-tailers will still grow in 2019. I see more online brands partnering with brick-and-mortar retailers for expanded market share and better brand awareness.

Brick-and-mortar stores who find creative ways to drive store traffic, offer better in-store experiences and manage consumer mattress reviews at all price points will see success. Stores must have real value at velocity price points to avoid poor consumer reviews.

I also expect the results of the anti-dumping duty filing on Chinese mattresses to be favorable for U.S. producers, thus bringing strong growth opportunities for U.S. mattress manufacturers in 2019.

**Juan Dionis, managing director**
**E.S. Kluft**



The industry continues to be impacted at the low end by the boxed-bed category and the direct-to-consumer business model. The market will be impacted by unit growth of low-priced imported goods. Because of the race to the bottom in pricing, the promotional segment of the market won't gain increased dollars.



**David Binke, CEO**
**King Koil**

We are in the midst of a very volatile market. Product is still flowing in from overseas. It is not abating, and even if tariffs and anti-dumping holds, these marketplace interlopers will move their operations to other locations like Vietnam, so I believe that ultimately, they are here to stay.

Domestic manufacturers have to learn how to better compete against these players. The other factor is the bed-in-a-box players. They, too, are taking from the lower end of the market and will continue to be attractive to the first-time mattress buyer, but I don't believe consumers will buy a second or third time from them.

King Koil will counter these marketplace threats in a number of ways. First, we are moving toward a unified manufacturing strategy in the United States. Our own plant in Phoenix covers the West and South, and Blue Bell covers the East and Midwest. This enables us to better control quality and service.

We are also giving a real style and design upgrade to all our product lines. David Long joining us a few months ago has really led to a wonderful evolution in the design and innovation of our products. We are doing this to help our retailers. We want to give them more resources, not compete against them like other brands.

**Nick Bates, president**
**Spring Air**



Over the next year, we look to see a much stronger retail market. The market that was flooded with dot.com startups and bed-in-a-box companies is starting to level out. The industry's largest mattress retailer, Mattress Firm, has also restructured into a much stronger and sustainable company that will be driving sales back into the market using its store fronts. We have seen many of our retail partners grow their social media presence, as well as improving the in-store experience for their guests.

We, as vendors, will continue to bring new and exciting concepts to our retail partners to ensure they have exciting products to show their guests. We will also be looking to help drive consumers into our retail partners' stores through our own marketing and online strategies.



**Bryan Smith, CEO**
**Southerland**

I believe there will be two seminal events in 2019 that could have a dramatic impact on the performance of the industry.

First is the outcome of the anti-dumping case. If the imposed duties are high enough, I believe we will have one of the biggest domestic growth years we've seen in a few years. If we use mattresses as the baseline on the data we have, the U.S. market is growing at approximately 2.4% in units, and dollars are declining approximately1.5%. The domestic producers are showing 3.3% loss of units and a 3.1% loss of dollars. I believe the duties will reduce the Chinese imports, and we will see similar growth in units as the current year and dollars will grow significantly from the 1.5% loss to approximately 3% gain.

The second key factor is the resolution of the Mattress Firm Chapter 11. If Mattress Firm completes its reorganization as planned, we will see the retailer increase its advertising significantly and increase its gross margins. I believe the rising tide will raise all ships, increasing awareness of the mattress category.

Given these two items, I have a positive outlook for the category.

**Stuart Carlitz, CEO**
**Eclipse International**



The antidumping petition, with or without the tariffs, is bound to have a positive impact on domestic bedding production and shipments for 2019. Companies manufacturing mattresses in China aren't in a position to relocate manufacturing quickly enough to keep up with the demand of those who have chosen to buy Chinese products.

Our current economy is strong and should drive consumers toward spending. Lower unemployment, higher wages and lower fuel costs give consumers more disposable income to spend on big ticket items like bedding. While bedding will still compete with technology, consumer electronics and other big-ticket items, the home will be an area of spending for consumers.

We're also seeing a trend toward cocooning; consumers are spending more time at home. They're creating a safe haven in which to entertain and recharge. Bedding used to be tied to an extent to new housing starts, and now, we're seeing a boost from the home improvement trend.

There's a significant amount of pent-up demand, too. A lot of consumers shopped for a new mattress this year, but a great number of them didn't purchase. Those consumers will be back in the market to buy in 2019.

When you look at all of the factors, next year is shaping up to be better than this year.

# Exhibit 18

FINANCIAL RESULTS

# Purple 4Q sales climb 40% to top $173 million



**Sheila Long O'Mara**

*March 4, 2021*



Retailer Raymour & Flanigan will now carry Purple mattresses in all of its showrooms and online.

LEHI, Utah – Direct-to-consumer sleep company Purple Innovation reported net sales of $173.9 million for the fourth quarter ended Dec. 31, a 39.9% increase over net sales of $124.3 million in the same quarter last year.

The company posted a net loss of $2.1 million in the quarter, an 83% improvement from the $12.7 million loss in the same quarter last year. Operating income in the quarter increased to $7.5 million, more than doubling operating income of $2.8 million in the comparable period last year.

We use cookies on our website to give you the most relevant experience by remembering your preferences and repeat visits. By clicking "Accept", you consent to the use of ALL the cookies.

Cookie settings    ACCEPT

**Appx11953**

Purple's 4Q sales climb 40% to top $173 million - Furniture Today

For the full year, net revenue increased 51.4% to $648.5 million, compared to $428.4 million in 2019. Direct-to-consumer revenue increased 83% and wholesale revenue increased slightly, reflecting COVID-19 related retail partner store closures.

Purple posted annual net income for 2020 of $10.9 million compared to a net loss of $-12.4 million in last year.

Gross margin for the full year 2020 was 47% compared to 44.1% in the prior year. The 290 basis point increase in gross margin year-over-year was primarily attributable to the higher proportion of the direct-to-consumer channel revenue, which carries higher gross margins. Direct-to-consumer revenues comprised approximately 75% of net revenue for the year, compared with approximately 62% in 2019. This mix shift offset difficult gross margin comparisons resulting from higher materials and freight costs and initial costs of opening the company's new manufacturing and warehouse facility in Georgia.

As of Dec. 31, the company had cash and cash equivalents of $123 million compared to $33.5 million as of Dec. 31, 2019. The increase was driven by $81.3 million generated by cash flow from operations and $48.4 million from the exercise of warrants and options. This was partially offset by capital expenditures of $27.9 million primarily related to manufacturing capacity expansion including the company's new 525,000-square-foot facility in Georgia, as well as two additional Max Machines added to the Utah facility earlier in 2020.

"We concluded an amazing year of profitable growth for Purple with a strong fourth quarter performance," said Joe Megibow, CEO. "Despite the many challenges in 2020, our teams leaned-in and executed successfully, including this holiday season, identifying and capitalizing on market opportunities while at the same time investing in future growth. With our coveted and innovative products, internal manufacturing capabilities, and omnichannel distribution strategy combined with effective marketing and

We use cookies on our website to give you the most relevant experience by remembering your preferences and repeat visits. By clicking "Accept", you consent to the use of ALL the cookies.

Cookie settings　　ACCEPT

**Appx11954**

Case 1:21-cv-00288-SAV Document 60-7 Filed 08/15/22 Page 205 of 1567

in capacity expansion, innovation and company showrooms to further expand our market share for years to come."

I'm Sheila Long O'Mara, executive editor at Furniture Today. Throughout my 25-year career in the home furnishings industry, I have been an editor with a number of industry publications and spent a brief stint with a public relations agency where I worked with some of the industry's leading bedding brands. I rejoined Furniture Today in December 2020 with a focus on bedding and sleep products. It's a homecoming for me, as I was a writer and editor with Furniture Today from 1994 until 2002. I'm happy to be back and look forward to telling the important stories impacting bedding retailers and manufacturers.

We use cookies on our website to give you the most relevant experience by remembering your preferences and repeat visits. By clicking "Accept", you consent to the use of ALL the cookies.

Cookie settings     ACCEPT

**Appx11955**

# Exhibit 19

## Sleep Retailer

(https://sleepretailer.com/)



Reach more customers with Katapult
Partner with a POS platform focused on increasing eCommerce originations
( https://hubs.ly/H0D8shy0 )

| Home | About | News | Publications | Brand Studio | Contact | Shop |

## Corsicana Announces New Texas Factory

Home (https://sleepretailer.com) / Industry (https://sleepretailer.com/category/industry/) / Corsicana Announces New Texas Factory



Mattress manufacturer Corsicana Mattres (http://sleepretailer.com/tag/corsicana-mattress)s is investing $22 million to establish a new 376,000-square-foot headquarters and manufacturing center on 26 acres in its hometown of Corsicana, Texas. The facility, scheduled to open in September, will include state-of-the-art manufacturing equipment, corporate headquarters, a comprehensive training center, a product showroom and the company's signature product innovation lab.

This is the second new factory the company has announced this year. The Texas announcement follows the company's August announcement of its opening of a 165,000-square-foot factory in LaPorte, Indiana, dedicated to manufacturing Corsicana's boxed beds.

"Our roots run deep in Texas, and it only makes sense that we invest in our business and our employees here," said Michael Thompson, chief executive officer of Corsicana Mattress. "Our growth over the last three years has been significant, and this new facility, designed and built for our needs, will allow us to improve manufacturing efficiencies, as well as house our product testing lab and corporate teams in one location alongside production. Corsicana will mark its 50th anniversary in 2021, and what a great way to set the stage for another 50 years by opening this new, world-class facility in Corsicana where we got our start."



**The brand has a deep connection to Texas**

Corsicana moved its headquarters from the town of Corsicana to Dallas in 2018.

The new factory will allow the company to consolidate two older plants in Corsicana under one roof with a larger, more efficient footprint. Once opened, the company's employment in Texas will increase to 450. Located off Interstate 45, the freeway that connects the Texas Gulf Coast to Dallas, the facility will provide easy logistics for truck traffic and high visibility.

Corsicana will manufacture products for all of five of its signature brands – NightsBridge, Early Bird, Renue, American Bedding and Sleep Inc. – as well as private label, contract and hospitality lines in the new facility.

"By moving all of our Corsicana, Texas, operations under one roof instead of two, our production team will net improved, more seamless manufacturing processes," said James Booth, chief operating officer for Corsicana Mattress. "The design of the larger, more modern facility will offer a more efficient workflow, allow us to build on our industry leading product innovation and facilitate our continued growth."

### Latest News



(https://sleepretailer.com/industry/withit-to-hold-2021-conference-online/)

**WithIt To Hold 2021 Conference Online (https://sleepretailer.com/industry/withit-to-hold-2021-conference-online/)**

WithIt, the women's leadership development...



(https://sleepretailer.com/marketing/diamond-mattress-relaunches-royal-sleep-products/)

**Diamond Mattress Relaunches Royal Sleep Products (https://sleepretailer.com/marketing/diamond-mattress-relaunches-royal-sleep-products/)**

Diamond Mattress recently relaunched Texas-based...



(https://sleepretailer.com/mattress/naturepedic-urges-removal-of-phthalates/)

**Naturepedic Urges Removal Of Phthalates (https://sleepretailer.com/mattress/naturepedic-urges-removal-of-phthalates/)**

Naturepedic is urging immediate action...



(https://sleepretailer.com/snooze-news/snooze-news-weekly-feb-26-march-4-2021/)

**Snooze News Weekly | Feb. 26 – March 4, 2021 (https://sleepretailer.com/snooze-news/snooze-news-weekly-feb-26-march-4-2021/)**

Each week, we find, curate...

Appx11957



About Corsicana: Founded in 1971 in Corsicana, Texas, Corsicana Mattress now operates 10 factories across the country and has become one of the mattress industry's largest manufacturers. The company offers a full range of promotional and step-up products that feature the latest in sleep technology, including innerspring, memory foam and hybrid models. The company also has a mattress-in-a-box line that simplifies delivery. Corsicana leverages its national manufacturing presence to provide industry-leading quality, value, delivery and customer service. Corsicana Mattress is committed to making everyday life better for hardworking Americans by delivering on the promise to provide outstanding sleep at an unbeatable value.

📅 February 25, 2021

Tweet    Like 10    📌 Pin it

(mailto:info@kingsdown.com)

## Follow Us

FACEBOOK (HTTPS://WWW.FACEBOOK.COM/SLEEPRETAILER)

TWITTER (HTTPS://TWITTER.COM/SLEEPRETAILER)

LINKEDIN (HTTPS://WWW.LINKEDIN.COM/COMPANY/SLEEPRETAILER)

INSTAGRAM (HTTPS://WWW.INSTAGRAM.COM/SHOPBYSLEEPRETAILER/)

## Archives

Select Month

## Categories

ACCESSORIES (HTTPS://SLEEPRETAILER.COM/CATEGORY/ACCESSORIES/)

COVER STORY (HTTPS://SLEEPRETAILER.COM/CATEGORY/COVER-STORY/)

EDITORS' PICKS (HTTPS://SLEEPRETAILER.COM/CATEGORY/EDITORS-PICKS/)

ENEWS (HTTPS://SLEEPRETAILER.COM/CATEGORY/SLEEP-RETAILER-NEWS/)

INDUSTRY (HTTPS://SLEEPRETAILER.COM/CATEGORY/INDUSTRY/)

MARKET TRENDS (HTTPS://SLEEPRETAILER.COM/CATEGORY/MARKET-TRENDS/)

MARKETING (HTTPS://SLEEPRETAILER.COM/CATEGORY/MARKETING/)

MATERIALS (HTTPS://SLEEPRETAILER.COM/CATEGORY/MATERIALS/)

MATTRESS (HTTPS://SLEEPRETAILER.COM/CATEGORY/MATTRESS/)

PODCAST (HTTPS://SLEEPRETAILER.COM/CATEGORY/PODCAST/)

PRODUCT FOCUS (HTTPS://SLEEPRETAILER.COM/CATEGORY/PRODUCT-FOCUS/)

Q & A (HTTPS://SLEEPRETAILER.COM/CATEGORY/Q-A/)

SLEEP SHOPPER (HTTPS://SLEEPRETAILER.COM/CATEGORY/SLEEP-SHOPPER/)

SNOOZE NEWS (HTTPS://SLEEPRETAILER.COM/CATEGORY/SNOOZE-NEWS/)

UNCATEGORIZED (HTTPS://SLEEPRETAILER.COM/CATEGORY/UNCATEGORIZED/)

## Related Posts

Corsicana Breaks Guinness World Record (https://sleepretailer.com/corsicana-breaks-guinness-world-record/)

Corsicana Breaks Guinness World Record (https://sleepretailer.com/corsicana-breaks-guinness-world-record/)

Corsicana's Nightsbridge Brand Meets Growing Demand, As Consumers Continue To Spend On Home Furnishing Upgrades (https://sleepretailer.com/corsicana-nightsbridge-brand-meets-growing-demand-as-consumers-continue-to-spend-on-home-furnishing-upgrades/)

Corsicana's Nightsbridge Brand Meets Growing Demand, As Consumers Continue To Spend On Home Furnishing Upgrades (https://sleepretailer.com/corsicana-nightsbridge-brand-meets-growing-demand-as-consumers-continue-to-spend-on-home-furnishing-upgrades/)

Corsicana Meets Demand For Healthy Sleep Products With American Bedding Copper Mattresses (https://sleepretailer.com/corsicana-american-bedding-copper-mattresses/)

Corsicana Meets Demand For Healthy Sleep Products With American Bedding Copper Mattresses (https://sleepretailer.com/corsicana-american-bedding-copper-mattresses/)

Corsicana Introduces Smart Bed Collection (https://sleepretailer.com/corsicana-introduces-smart-bed-collection/)

Corsicana Introduces Smart Bed Collection (https://sleepretailer.com/corsicana-introduces-smart-bed-collection/)

## Navigation

HOME (HTTPS://SLEEPRETAILER.COM/)

ABOUT (HTTPS://SLEEPRETAILER.COM/ABOUT/)

NEWS (HTTPS://SLEEPRETAILER.COM/NEWS/)

## Follow Us

FACEBOOK (HTTPS://WWW.FACEBOOK.COM/SLEEPRETAILER)

TWITTER (HTTPS://TWITTER.COM/SLEEPRETAILER)

## Explore

SLEEP SHOPPER (HTTPS://SLEEPRETAILER.COM/CATEGORY/SLEEP-SHOPPER/)

SLEEP RETAILER PODCAST (HTTPS://SLEEPRETAILER.COM/CATEGORY/PODCAST/)

## Archives

Select Month

## Search Sleep Retailer

PRIVACY POLICY
(HTTPS://BHSALESGROUP.COM/PRIVACY-POLICY/)

PUBLICATIONS
(HTTPS://SLEEPRETAILER.COM/PORTFOLIO/)

MEDIA KIT
(HTTP://SLEEPRETAILER.COM/MEDIA-KIT/)

SUBSCRIBE TO MAGAZINE
(HTTP://SLEEPRETAILER.COM/SUBSCRIBE-TO-MAGAZINE/)

CONTACT
(HTTPS://SLEEPRETAILER.COM/CONTACTS/)

SHOP
(HTTPS://WWW.SLEEPRETAILER.COM/SHOP)

LINKEDIN
(HTTPS://WWW.LINKEDIN.COM/COMPANY/SLEEP-RETAILER/)

INSTAGRAM
(HTTPS://WWW.INSTAGRAM.COM/SHOPSLEEPRETAILER/)

SLEEP RETAILER NEWS
(HTTPS://SLEEPRETAILER.COM/CATEGORY/SLEEP-RETAILER-NEWS/)

SNOOZE NEWS
(HTTPS://SLEEPRETAILER.COM/TAG/SNOOZE-NEWS/)

BRAND STUDIO
(HTTPS://SLEEPRETAILER.COM/BRAND-STUDIO/)

Sleep Retailer is published quarterly by Blue House Sales Group, LLC (https://bhsalesgroup.com/) and is mailed to more than 16,800 mattress and home furnishings retailers nationwide.

The views expressed by the editorial staff of this publication are their own, and do not necessarily represent the views of the advertisers or their agents. Sleep Retailer is an independent trade publication. Sleep Retailer neither takes sides nor declares a preference for any one manufacturer, supplier, technology, process or solution. Instead, we try to provide neutral information concerning mattresses and related products. Advertising space is available. Press releases or information about your company should be submitted to our editorial team for inclusion as space allows: Sleep Retailer c/o Blue House Sales Group, LLC based at WeWork, 641 S Street NW, Washington, DC 20001.

Sleep Retailer is a participant in the Amazon Services LLC Associates Program, an affiliate advertising program designed to provide a means for sites to earn advertising fees by advertising and linking to amazon.com (amazon.com).

Sleep Retailer © 2019. All rights reserved.

# Exhibit 20

Home » Business Facilities Blog » Industry News » Manufacturing » **Corsicana Mattress To Invest Over $8.6M In Indiana**



# Corsicana Mattress To Invest Over $8.6M In Indiana

*The Texas-based mattress company will establish a new production facility in La Porte, IN, creating 350 jobs.*

August 25, 2020

Corsicana Mattress Company, a Dallas-based mattress manufacturer, will establish a Midwest presence in La Porte, IN, creating up to 350 new jobs by the end of 2023. The company will invest more than $8.6 million to lease and equip the new state-of-the-art, 165,000-square-foot production facility. The new facility, which will house the company's growing boxed-bed manufacturing, is expected to be operational by the end of this year.

Locating in Indiana will give Corsicana Mattress access to key markets and allow for same-day shipping, allowing the company to reduce lead times and deliver to its customers efficiently.

"We have had significant growth in our boxed bed business and require a facility that is appropriately equipped with well-trained employees to provide the manufacturing efficiency to support that growth," said Michael Thompson, chief executive officer of Corsicana Mattress. "Indiana was a great location for us and the local, regional and state agencies we worked with have been very helpful and welcoming throughout this process."



*(Photo: Corsicana Mattress Company)*

Founded in 1971, in Corsicana, TX, Corsicana Mattress now operates 10 production facilities across the U.S. and ranks in the top 10 of the mattress industry's largest producers, according to *Furniture Today*.

"It is a great day to welcome Corsicana Mattress to the Hoosier state," said Indiana Secretary of Commerce Jim Schellinger. "Indiana's strong history of manufacturing, central location, and skilled talent pipeline will set Corsicana up for success for generations to come."

The Indiana Economic Development Corporation (IEDC) offered Corsicana Mattress up to $2.3 million in conditional tax credits based on the company's job creation plans. These tax credits are performance-based, meaning the company is eligible to claim incentives once employees are hired. The LaPorte County Council and County Commissioners approved additional incentives.

Corsicana Mattress, which employs approximately 950 people in the U.S., will immediately begin hiring and training employees for manufacturing and warehouse positions at a temporary space on Woodland Avenue in Michigan City.

"This is what happens when council, commission, RDC and others work collaboratively for success," LaPorte County Council President Randy Novak and Sheila Matias, Commissioner President said jointly. "We are very pleased that a job training grant fund which the council funded a few years ago is being used as part of the inducement, along with a personal and real property abatement to help sweeten the deal so we could land this company over other competing sites. Bottom line – having a well-trained workforce, marketing our county's many pluses and offering a perfect setting for this operation at Pinola made the difference."

# Exhibit 21

BUSINESS

# Purple Innovation Plans to Invest $21 million in Henry Co. Manufacturing Facility, Create 360 Jobs

Purple plans to make a $21 million investment in this 520,000-square-foot facility, delivering 360 jobs to the area

 by **AllOnGeorgia**   July 27, 2020



Governor Brian P. Kemp has announced that Purple Innovation, Inc. ("Purple"), the comfort technology company known for creating the Purple® Mattress, has selected Henry County for their third U.S. manufacturing facility. Purple plans to make a $21 million investment in this 520,000-square-foot facility, delivering 360 jobs to the area.

"It's a pleasure to welcome an all-American success story like Purple to the extensive list of advanced manufacturers using innovative technologies and skills to create in-demand products right here in Georgia," said Governor Kemp. "I look forward to seeing the opportunities that Purple creates for the hardworking Georgians in and around Henry County."

Established in 2015 by two brothers, Tony and Terry Pearce, with extensive experience in engineering and materials science, Purple's mission is to help people feel better through innovative comfort products like mattresses, pillows, and seat cushions. Purple's patented gel technology, called the Purple Grid™,

**Appx11964**

was developed by the brothers to provide excellent support without sacrificing comfort through a surface that provides pressure relief.

"We spent a lot of time searching for the right location for our third manufacturing facility so that we could significantly expand our production capacity and allow us to better serve customers located on the East Coast. We found a great partner in Henry County and Governor Kemp," said CEO of Purple, Joe Megibow. "It was important to find a community of hardworking and talented individuals who could help us bring the factory to life, and our interaction with the community of Henry County has proven that this is the right place to make our investment for Purple's future."

Purple sells its products online through purple.com, and through wholesale partners and Purple showrooms around the country. Purple's products are designed, manufactured, and assembled in the U.S. The company is expanding its manufacturing operations to the East Coast to meet consumer demand. Individuals interested in career opportunities with Purple may visit purple.com/careers for additional information.

"Advanced manufacturing has always been an integral part of Henry County's economy," said Pierre Clements, chair of the Henry County Development Authority. "So many great products are made in Henry County, and we're excited that this growing list will now include Purple's innovative comfort technology. Purple will be a great addition to Henry's impressive presence of advanced manufacturing companies."

"Henry County is thrilled to welcome Purple to our business community," said June Wood, Henry County Commission chair. "Purple's decision to locate their manufacturing facility here further reflects the strategic advantages that Henry County offers as one of the top sites for business locations and expansions in Georgia and the Southeast."

The Georgia Department of Economic Development (GDEcD) was represented in this competitive project by the Global Commerce division's Director of Advanced Manufacturing Ashley Varnum in partnership with Georgia Power, the Henry County Development Authority, and the Metro Atlanta Chamber.

"We are thrilled that Purple Innovation chose Georgia for their expansion to the East Coast and are excited to be part of the company's further growth as it delivers innovative comfort solutions to its customers. This decision shows again that we are a national leader in advanced manufacturing and logistics," said GDEcD Commissioner Pat Wilson. "I want to thank our economic development partners and Henry County for bringing this project to Georgia, creating quality jobs, and fueling the economic growth in our local communities."

# Exhibit 22

# Business Magazine Greenville.

- **ENTERPRISE**
- **VIEWPOINTS**
- **CALENDAR**
- **DIRECTORY**
- **ADVICE**
- **NOMINATE**
- **CORONAVIRUS-WHAT'S NEXT**

## MLILY USA Looks To Expand Workforce 35 percent in S.C.

Jul 14, 2020 10:33AM ● By David Dykes



Shown: Exterior of MLILY USA factory in Winnsboro
(Photo provided)

By David Dykes

Seven months after the official opening of its factory in South Carolina, mattress manufacturer MLILY USA is expanding and looking to grow its workforce by 35 percent to fill a third shift and increase its production to more than 6,000 units a day, company officials announced.

The company opened the 650,000-square-foot facility in December at the former Mack Trucks assembly plant in Winnsboro.

Today, MLILY USA is manufacturing 2,000 mattresses a day with two shifts and 185 employees in Winnsboro, and the company is forecasting demand will top 6,000 by the end of the August. At that time, the company expects to be at full employment with 250 workers.

"As the bedding industry continues its rebound, we are seeing significant growth and expect that growth to continue as more and more retailers and mattress suppliers are looking to fill their product list with mattress made in the U.S.," said Stephen Chen, president of MLILY USA. "As retail reopens from the countrywide shutdown due to Covid-19 and fears of supply chain disruptions continue to grow, we are filling the need for a number of leading retailers, as well as meeting the demand for private label contract manufacturers, that are looking for domestic supply partners."

MLILY USA is looking for a variety of skilled workers to fill a number of positions, including jobs on the production lines, in the warehouse, sewing and factory supervisory jobs, company officials said.

The company, which is currently running multiple production lines in the facility, recently installed its first robotics machines for added production and has completed its automated racking system in the factory's foam pouring area for foam storage.

"The excitement over our growth, both within the factory and the Winnsboro community, is palpable," said Chad Reinsel, director of manufacturing of MLILY USA. "We expect the demand for our products to continue to grow, which allows us to continue to invest in the community and its residents."

The company manufactures its range of mattresses and pillows in the factory, including the Ego, Wellflex, Mprove and Dreamer lines. All of the mattresses from the factory are roll-packed.

MLILY USA's parent company Healthcare Co., Ltd. invested nearly $50 million in the factory that had been dormant for nine years after Guardian Building Products, which occupied the site following Mack's operations, left the Winnsboro community.

In addition to producing mattresses for retailers throughout North America, the MLILY factory manufacturers springs and proprietary memory foam used in its mattresses.

MLILY USA is the North American mattress and pillow company of Healthcare Co., Ltd.

Knoxville, Tennessee-based MLILY USA's mattresses, pillows and sleep accessories are manufactured in factories around the world, including China, Thailand, Serbia and Winnsboro that span more than 6 million square feet.

MLILY also has a global strategic partnership with Manchester United, the sports brand and popular soccer team located in the United Kingdom.

As part of the partnership, MLILY provides the team's training complex with mattresses and other sleep products.

For more information, go to www.MLILYUSA.com.

# Exhibit 23

# Limited Non-Prorated Warranty

## How Long is the Warranty?

The length of the warranty is based on the type of MLILY product purchased.

- Non-Legacy Mattresses : 10 Year Warranty
- Non-Legacy Pillows : 10 Year Warranty
- Protective Covers : 15 Year Warranty
- Mattress Toppers : 3 Year Warranty
- Adjustable Bases : 2 Year Warranty

## What Does the Warranty Cover?

This limited warranty covers workmanship, manufacturer's defects, and materials for a period of years depending on the type of MLILY USA product purchased. Sorry, there is no comfort guarantee expressed or implied through MLILY USA.

## Download the Warranty Card

If you have lost the Warranty Card that came with your MLILY product please download another one **HERE**.

## Experiencing an Issue with your MLILY Product?

You can begin a warranty claim **HERE**. You will be required to provide proof of original purchase from an Authorized Retailer, Premier Retailer, Authorized E-tailer, or MLILY USA. You may also need to supply images of your mattress and a description of the issue you have encountered.

## Purchasing Online?

**Appx11970**

Protect your investment when you shop online. Only MLILY USA is authorized to sell MLILY products online, those not sold directly do not come with a warranty. We recommend buying directly from a local MLILY retailer in your area. Online purchases made through MLILY USA guarantee that you are receiving genuine MLILY products and that your purchase is covered under our manufacturer's warranty. If you purchase an MLILY product from an unauthorized retailer, your warranty will not be valid.

## Buying from a Resller like Amazon, Craigslist, or Ebay?

Please remember: MLILY products purchased from any third party website, including but not limited to Amazon, Craig's List, Overstock, or eBay are not covered by the MLILY Limited Warranty. The only exception to this is by purchasing directly through **www.amazon.com/mlily**.



# Unpacking & Setup

## How do I Setup my Adjustable Base?

Appx11971

Unpack the adjustable base in the room in will be going into if possible. Ensure that all legs are even and fully engaged with the bed frame before flipping the adjustable base over for use. Insert the batteries into the remote and pair it with the base.

## How do I Pair the Remote to the Control Box?

Using the remote control push the HEAD UP and FOOT UP buttons simultaneously. While holding the HEAD UP and FOOT UP buttons push the blue pairing button on the pairing box. The pairing box, a small box approximately 1.25 x .75 inches and is located on the cord between the power supply and control box. On some models, it is a pairing oval instead of a box. The base will be paired when you hear a quick beep after holding the three buttons for just a few seconds.

## How do I open the Box?

MLILY memory foam and innerspring products are compressed and vacuumed sealed for shipping convenience. Do not use a knife to open the rolled mattress.

## Where should I Unpack?

Unpack your mattress in a well-ventilated area such as an open garage or porch, before moving it to your living space. All other MLILY products can be opened and setup in the space that they will be used in.

## How Long should I let my Mattress "Air Out"?

An hour or two of fresh air will allow the slight 'new mattress smell' to dissipate. We strongly recommend waiting at least one hour before moving the mattress into your home or bedroom. Compressed foam particles need ventilation to expand, and can become trapped in closed spaces.

## When will my MLILY product be Ready to Use?

Your mattress should be fully decompressed in about 24 hours, returning to its normal shape and size. Walking on the surface of your mattress, while it is positioned on the floor can speed this process. This is similar for pillows but will only take up to 8 hours. All other MLILY products should be ready to use once setup.

## Mattress Height

You may notice that the height of your mattress may not perfectly match the height described. All height measurements are based on the layers within and are rounded to the closest half inch. This is due to two factors – the rounded edge on our mattresses and the variation in pattern in the double jacquard fabrics utilized for the cover.

# Maintenance & Support

## Do I Need to Flip my Mattress?

MLILY mattresses are designed with a single sleeping surface, so there is no need to flip your mattress.

## How Often should I Rotate my Mattress?

To promote longevity and even wearing, your mattress should be rotated 180 degrees every 3 months.

## How to Clean the Mattress Cover

Most MLILY models feature a removable cover that can be dry cleaned. We do not recommend using an at-home washing machine, as our quilted foams can become dislodged. We recommend hand washing in cold water and hanging to dry for best results. The cover must be 100% dry before being put back on the MLILY mattress.

## What Kind of Surface should my Mattress be on?

Your mattress must be supported by a firm flat foundation, such as a foundation box, semi-flex box spring, platform bed with adequate slats, or the floor. If your current box has any dips, sags, or soft spots it is time for a replacement. We recommend platform beds or an MLILY adjustable base to get the most out of your MLILY mattress.

## Does MLILY make Box Springs?

No. MLILY does not provide foundations yet. However, any local mattress or furniture retailer will carry a variety of box solutions in stock.



**Appx11974**

# How to Contact Us

## How can I get in Touch with You?

We would love to hear from you. Please email us at **csr@mlilyusa.com**, and you will receive a response within 1 business day.

## Do you have Phone Number?

We sure do. You may contact our customer support team at **877-475-7768**. If we're unable to answer right away, please leave us a message. We will return your call as soon as possible.



# Terms & Conditions

## Information Collection, Use, and Sharing

We are the sole owners of the information collected on this site. We only have access to/collect information that you voluntarily give us via email or other direct

contact from you. We will not sell or rent this information to anyone.

We will use your information to respond to you, regarding the reason you contacted us. We will not share your information with any third party outside of our organization, other than as necessary to fulfill your request, e.g. to ship an order.

Unless you ask us not to, we may contact you via email in the future to tell you about specials, new products or services, or changes to this privacy policy.

## Your Access To and Control Over information

You may opt-out of any future contacts from us at any time. You can do the following at any time by contacting us via the email address or phone number given on our website:

- See what data we have about you, if any.
- Change/correct any data we have about you.
- Have us delete any data we have about you.
- Express any concern you have about our use of your data.

## Security

We take precautions to protect your information. When you submit sensitive information via the website, your information is protected both online and offline.

Wherever we collect sensitive information (such as credit card data), that information is encrypted and transmitted to us in a secure way. You can verify this by looking for a closed lock icon at the bottom of your web browser, or looking for "https" at the beginning of the address of the web page.

While we use encryption to protect sensitive information transmitted online, we also protect your information offline. Only employees who need the information to perform a specific job (for example, billing or customer service) are granted access to personally identifiable information. The computers/servers in which we store personally identifiable information are kept in a secure environment.

**Appx11976**

# Updates

Our Privacy Policy may change from time to time and all updates will be posted on this page.

# Return Policy

Products purchased directly from MLILYUSA.com, MLILYMATTRESS.com, or products purchased through an independent retailer are not eligible for RETURN. All sales are final, and all individual purchase policies apply only to the retailer where the original sale is made.

# Shipping Policy

Orders are usually processed within 2 business, according to stock availability. Products purchased through MLILYUSA.com and MLILYMATTRESS.com will be shipped via FedEx Ground. Purchaser is responsible for all applicable shipping charges. Shipping times vary but the average delivery time is 2-5 days.

# Exhibit 24


# Bed

🔍

Home » News » News Release » Manufacturer BIA to Open Calif. Plant

01/12/2021        f    🐦    in

NEWS RELEASE

## Manufacturer BIA to Open Calif. Plant



**BY STAFF REPORTS & NEWS RELEASES**

**BEDDING INDUSTRIES OF AMERICA WEST SIGNS LEASE FOR 80,000-SQ.-FT. PLANT IN SOUTHERN CALIFORNIA**

**NORTH BRUNSWICK, N.J. –** The flagship licensee of Eclipse International, Bedding Industries of America, will open a new 80,000-square-foot manufacturing, showroom and distribution center at 1798 Linden Ave. in Rialto, California. The factory will be called BIA WEST and is scheduled to open April 1st. It will employ 120 when fully operational and serve retailers in California, Nevada, and part of Arizona.

A multi-million dollar outfitting of the facility will include state-of-the-art manufacturing equipment from Leggett & Platt's Global Systems Group to showcase the latest in manufacturing innovation and design for the industry.

The plant will manufacture mattresses under Eclipse, Saatva, Eastman House, Natural Dreams Pure Talalay, as well as other brands from the company's portfolio.



New BIA West facility

"With the industry landscape changing and demand for our products so strong, we saw the need for a facility in Southern California to better serve our clients. This does not represent a major shift in strategy for us regarding licensing as we have 20 members in our group that provide coast-to-coast capabilities in the U.S. We realize in certain parts of the country where our business is strong, we needed additional manufacturing facilities that allow us to meet demand in a timely manner," said Stuart Carlitz, president and chief executive of Eclipse International.

"This year, for the first time in our industry's history, demand outpaced capacity and we expect strong demand to continue well into 2021 and beyond," he added. "With the assistance of Leggett & Platt and their global systems group, we were able to design a state-of-the-art lean manufacturing facility in Southern California. They have always been good partners and have always provided us with the latest innovation and technology, which allow us and our licensees the ability to be a low-cost producer which greatly benefits our customers."

**Appx11980**

According to Carlitz, the part of San Bernardino County where the new plant is located has a rich history in bedding manufacturing, so there is an experienced work force they will be able to tap into immediately.

North Brunswick, N.J.-based Eclipse International has been making mattresses since 1866. Known for its design innovation in creating advanced sleep products, the company has an extensive global licensing network that distributes mattresses under six brands – Eclipse, Eastman House, Millbrook Beds, Natural Dreams Pure Talalay, Embrace Pure Talalay, Velika and BIA. A well-established leader in the bedding industry, Eclipse designs products crafted with high-quality components, including latex, memory foam, gel and eco-friendly materials. The company holds a number of patents that deliver superb support throughout the product line. Today, the company has 77 licensees worldwide. For additional information, visit www.EclipseMattress.com.

### 

*BedTimes has published this company news release unedited and is not responsible for its content.*



AUTHOR
**Staff Reports & News Releases**

## Related Posts

Appx11981

NEWS

## Second Mlily USA Plant to Open

Mlily USA, a mattress and pillow brand owned by...

**READ MORE** →

NEWS

## Starsprings to Open New Manufacturing Plant in Virginia

Innerspring supplier Starsprings, headquartered in Herrljunga, Sweden, is set...

**READ MORE** →

NEWS

## Kingsdown lauded as manufacturer

Mattress maker Kingsdown Inc., with headquarters in Mebane, North...

**READ MORE** →

NEWS

## Restonic's Sydney plant wins award

**Appx11982**

Restonic Mattress'
Sydney, Australia–based
plant, A.H. Beard, was
awarded...

**READ MORE** →

SUBSCRIBE

PRINT
MAGAZINE   ›

# Bed

The Business Journal for
the Sleep Products
Industry

SUBSCRIBE

EMAIL
NEWSLETTER   ›

## ISPA Sites

BedTimes
Supplies
Guide
Better Bed
Quizzz
Better Sleep
Council
Bye Bye
Mattress
ISPA
Mattress
Recycling
Council

## Editorial

Editorial
Staff
Editorial
Calendar
News
Deadlines
Writers'
Guidelines

## About

Overview
Contributors
Copyright
Notice
Privacy
Policy and
Legal
Disclaimer
Subscribe

## Advertise

Media Kit
Readership
Classifieds
Special
Rates

## Contact

Advertising
Circulation
Editorial

**Appx11983**

Sleep Savvy

**BedTimes Digital Editions**

A complete replica of the print magazine

**2021 BedTimes Supplies Guide**

Machinery, equipment, components

bedtimesmagazine.com © 2001–2021 International Sleep Products Association

Privacy Policy

This site uses cookies. By continuing to browse the site, you are agreeing to our use of cookies.

OK    LEARN MORE

**Cookie and Privacy Settings**

How we use cookies

Appx11984

We may request cookies to be set on your device. We use cookies to let us know when you visit our websites, how you interact with us, to enrich your user experience, and to customize your relationship with our website.

Click on the different category headings to find out more. You can also change some of your preferences. Note that blocking some types of cookies may impact your experience on our websites and the services we are able to offer.

Essential Website Cookies

These cookies are strictly necessary to provide you with services available through our website and to use some of its features.

Because these cookies are strictly necessary to deliver the website, you cannot refuse them without impacting how our site functions. You can block or delete them by changing your browser settings and force blocking all cookies on this website.

Other external services

We also use different external services like Google Webfonts, Google Maps and external Video providers. Since these providers may collect personal data like your IP address we allow you to block them here. Please be aware that this might heavily reduce the functionality and appearance of our site. Changes will take effect once you reload the page.

Google Webfont Settings:

Google Map Settings:

Vimeo and Youtube video embeds:

Privacy Policy

You can read about our cookies and privacy settings in detail on our Privacy Policy Page.

**Appx11985**

Case 1:21-cv-00288-SAV Document 60-7 Filed 08/15/22 Page 236 of 1567

Privacy Policy and Legal Disclaimer

Appx11986

# Exhibit 25

# Brooklyn Bedding to invest $72M in new factory in Arizona



**Sheila Long O'Mara**
*February 15, 2021*

A rendering of Brooklyn Bedding's new Glendale, Ariz., factory



more than 250 in the Phoenix area.

"Brooklyn Bedding has come a long way from the early days of selling overstock mattresses to now be in a position to triple mattress production," said John Merwin, owner and CEO. "Over the years, I've been asked to define our journey as an American-made brand. "No one grows up thinking, 'I want to build mattresses for a living.' I read all the books. I went to all the seminars. Every expert said you're supposed to find your passion and pursue it. While I was trying to figure out what I should be doing with my life, I was building stuff and doing what I loved. I finally woke up to the fact that that's success," he said, adding, "I try not to lose sight of the fact that I'm building mattresses for people who are waking up to their own potential every day, who are working and dreaming, too."

The company will be holding a groundbreaking event with state and local officials on Wednesday, Feb. 17 at the site located at West Bethany Home and 52nd Avenue.

Founded in 1995, family-owned Brooklyn Bedding got its start with Rob Merwin delivering mattresses to consumers' homes in a refurbished Wonder Bread truck. Later joined by his brother John Merwin, the duo developed a direct-to-consumer retail model.

In 2008, John Merwin sold his first roll-packed mattress on Amazon. By 2015, Brooklyn Bedding developed and built a 150,000-square foot factory, and four years later, acquired a secondary warehouse.

Brydant Real Estate, the same company that Brooklyn Bedding worked with to develop its factory in 2015, is leading the project with Alston Construction and architectural firm Ware Malcomb for design.

"Our relationship with Brooklyn Bedding was founded on John Merwin's passion to be the best, coupled with his uncompromising integrity," said Scott Backes, president of Brydant Real Estate. "At the end of the day, that's a vision we not only appreciate, but also live by. As a real estate consultant and developer, I get excited about working closely with a partner who is truly a pioneer. We've created extraordinary synergy and value over the years because we both know what it takes to build from the ground up."

Pending completion of the new factory, Brooklyn Bedding's operations will continue at its manufacturing and warehouse facilities in Phoenix.

"We are incredibly pleased to not only welcome Brooklyn Bedding to Glendale, but also thank them for choosing Glendale for their headquarters and manufacturing," said Glendale Mayor Jerry Weiers. "With this significant investment, Brooklyn Bedding brings new life and spurs revitalization in Glendale's Grand Avenue Industrial District with new employment opportunities for residents. Glendale looks forward to growing with Brooklyn Bedding as they continue to lead in their industry."

In addition to its manufacturing, the company operates 32 Brooklyn Bedding stores.

# Exhibit 26

# Zinus, E-Commerce Mattress Firm, to Build New Georgia Factory

The company's first North American mattress factory will create 804 jobs.

IW Staff

AUG 19, 2020



Zinus, a mattress and furniture e-commerce company, announced August 18 it would build a new U.S. factory in McDonough, Georgia. According to Zinus and the state of Georgia, the project will involve $108 million and create 804 jobs.

Founded in Seoul, South Korea, Zinus says it has plans to expand its international offerings. Although the company launched a U.S. warehouse in 2010 and already operates several domestic distribution centers, the McDonough facility will be its first manufacturing location in the United States. Its other factories are in China and Indonesia.

Zinus plans to open the factory sometime in the first half of 2021. It will also serve as another distribution center for the company. Zinus, originally founded in 1979 as a tent company, now delivers its furniture and "natural ingredient"-infused mattresses directly to consumers.

Keith Reynolds, President at Zinus U.S., called the factory a "critical step" in his company's growth as a global business. "Georgia was a natural choice when considering the location for our new facility," he said. McDonough, Georgia is about 30 miles away from Atlanta in Henry County.

"We are extremely excited that Zinus has chosen Henry County as the home for its first North American manufacturing facility," said Chairman of the Henry County Development Authority, Pierre Clements. He said Zinus' choice "highlights the value of our skilled workforce, established industry companies, and robust logistics network."

Governor Brian Kemp said it was "a pleasure" to welcome the company, which works with retailers like Walmart, Amazon, Wayfair and Costco, to the state, and said Georgia would be a good fit. "I'm confident that, thanks to our unmatched logistics network and pro-business

**Appx11991**

environment, their business will find new opportunities to succeed as they begin operations in McDonough," he said in a statement. According to a statement issued by the state, the $108 million investment is one of the largest in Georgia of the year. The Georgia Department of Labor estimated there were 385,300 manufacturing jobs in the state as of June 2020.

# Exhibit 27

# Material shortages affecting furniture production and pricing, says BFM

HOME / NEWS / ARTICLES / 2020 / OCTOBER



Shortages of foam and particleboard are set to impact the production of furniture in the run-up to Christmas, the British Furniture Manufacturers (**BFM**) has warned.

A lack of these essential materials is reducing production capacity and driving up costs, which will see price increases passed on to customers in the coming weeks, reports the association, whose members are reporting shortages in both the foam and particleboard markets, with both materials now being sold on an allocation basis.

BFM MD Nick Garratt says: "The squeeze in supply in both the foam and particleboards markets has possibly been exacerbated by a post-lockdown spike in demand for furniture. Our members are consistently reporting shortages as foam suppliers struggle to access chemical feedstocks, principally TDI.

"The main block suppliers just about managed to meet industry demand in September but have now advised of ongoing chemical shortages in October. Factories are being put on reduced allocations of foam block, which is affecting production capacity in the critical pre-Christmas delivery period.

"Furthermore, and as a result of these shortages, prices have been increasing and most factories are now discussing a third price increase in a few months. Cumulative increases are typically +25% and given that foam is one of the biggest costs in furniture production, factories will need to pass on price increases to customers.

"The cabinet sector is also reporting significant shortages of medium density fibreboard (MDF) and melamine faced chipboard (MFC), as many European suppliers of MFC have withdrawn from the UK market due to the uncertainties of Brexit.

"The lack of materials means manufacturers are now working on an allocations basis and can currently only access around 75% of pre-Covid purchases. As particleboard suppliers raise their prices, factory gate prices are also set to rise."

# Exhibit 28

**Breakdown of U.S. Shipments of Subject Imports**

| | | Calendar year | | | January to September | | |
|---|---|---|---|---|---|---|---|
| | | 2017 | 2018 | 2019 | 2019 | 2020 | |
| | | Quantity (units) | | | | | |
| U.S. Shipments of Subject Imports | | | | | | | |
| MiB | [ | | | | | | ] |
| FPM | [ | | | | | | ] |
| Total | [ | | | | | | ] |

**Total Shipments over POI**

| | | |
|---|---|---|
| MiB | [ | ] |
| FPM | [ | ] |
| Total | [ | ] |

**Change in Subject Import Shipments**

| | 2017-2019 | % of total | PY 2019-20 | % of total | |
|---|---|---|---|---|---|
| MiB | [ | | | | ] |
| FPM | [ | | | | ] |
| Total | [ | | | | ] |

Source: Pre-Hearing Report at F-39, Table F-2

# Exhibit 29

**Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**
Classification of U.S. Producers into MiB and FPM Segments by % of U.S. Shipments over POI
(Units)



| | U.S. Shipments FPM | U.S. Shipments MiB | U.S. Shipments Total | % U.S. Shipments FPM | % U.S. Shipments MiB |
|---|---|---|---|---|---|
| 1 | [ | | | | ] |
| 2 | [ | | | | ] |
| 3 | [ | | | | ] |
| 4 | [ | | | | ] |
| 5 | [ | | | | ] |
| 6 | [ | | | | ] |
| 7 | [ | | | | ] |
| 8 | [ | | | | ] |
| 9 | [ | | | | ] |
| 10 | [ | | | | ] |
| 11 | [ | | | | ] |
| 12 | [ | | | | ] |
| 13 | [ | | | | ] |
| 14 | [ | | | | ] |
| 15 | [ | | | | ] |
| 16 | [ | | | | ] |
| 17 | [ | | | | ] |
| 18 | [ | | | | ] |
| 19 | [ | | | | ] |
| 20 | [ | | | | ] |
| 21 | [ | | | | ] |
| 22 | [ | | | | ] |
| 23 | [ | | | | ] |
| 24 | [ | | | | ] |
| 25 | [ | | | | ] |
| 26 | [ | | | | ] |
| 27 | [ | | | | ] |
| 28 | [ | | | | ] |
| 29 | [ | | | | ] |
| 30 | [ | | | | ] |
| 31 | [ | | | | ] |
| 32 | [ | | | | ] |
| 33 | [ | | | | ] |
| 34 | [ | | | | ] |
| 35 | [ | | | | ] |
| 36 | [ | | | | ] |
| 37 | [ | | | | ] |
| 38 | [ | | | | ] |
| 39 | [ | | | | ] |
| 40 | [ | | | | ] |
| 41 | [ | | | | ] |
| 42 | [ | | | | ] |
| 43 | [ | | | | ] |
| 44 | [ | | | | ] |
| 45 | [ | | | | ] |
| 46 | [ | | | | ] |
| 47 | [ | | | | ] |
| 48 | [ | | | | ] |
| 49 | [ | | | | ] |
| 50 | [ | | | | ] |
| 51 | [ | | | | ] |

Note: Companies highlighted in blue indicate those with over 90% of U.S. shipments to the MiB segment.
Companies highlighted in orange indicate those with over 90% of their U.S. shipments to the FPM segment.
[          ] is classified as an MiB producer because by 2019 [    ] percent of its U.S. shipments were MiBs,
and by interim 2020 [    ] percent of its U.S. shipments were MiBs.

Source: U.S. Producers' Questionnaire Responses at II-8

# Exhibit 30

**U.S. Producers' Questionnaire**
**Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

**Prehearing Report Table VI-1**
**Operations on Mattresses**

**All U.S. Producers**

| Quantity (*in number of mattresses*) and Value (*in $1,000*) | | | | | |
|---|---|---|---|---|---|
| Item | | Fiscal years ended-- | | | January-September | |
| | | 2017 | 2018 | 2019 | 2019 | 2020 |
| Total net sales quantities | | 18,758,994 | 17,732,138 | 17,733,600 | 13,555,946 | 13,573,510 |
| Total net sales values | | 5,050,280 | 4,979,222 | 5,220,167 | 3,930,606 | 3,961,539 |
| Cost of Goods Sold (COGS): | | | | | | |
| Raw Materials | | 2,316,053 | 2,369,097 | 2,408,312 | 1,820,548 | 1,767,816 |
| Direct labor | | 350,301 | 328,599 | 355,602 | 271,167 | 256,119 |
| Other factory costs | | 337,042 | 344,703 | 410,261 | 307,378 | 354,160 |
| Total COGS | | 3,003,396 | 3,042,399 | 3,174,175 | 2,399,093 | 2,378,095 |
| Gross profit or (loss) | | 2,046,884 | 1,936,823 | 2,045,992 | 1,531,513 | 1,583,444 |
| Selling General, and administrative (SG&A) expenses: | | 1,355,119 | 1,303,442 | 1,377,443 | 1,007,201 | 1,024,594 |
| Operating income or (loss) | | 691,765 | 633,381 | 668,549 | 524,312 | 558,850 |
| Other expenses and income: | | | | | | |
| Other expenses and income (net): | | 290,245 | 341,314 | 535,759 | 268,732 | 881,278 |
| Net income or (loss) before income taxes | | 401,520 | 292,067 | 132,790 | 255,580 | (322,428) |
| Depreciation/amortization included above | | 182,372 | 187,930 | 207,875 | 155,464 | 181,650 |
| Net Cash Flow | | 583,892 | 479,997 | 340,665 | 411,044 | (140,778) |

| As a Percent of Total Net Sales Values | | | | | |
|---|---|---|---|---|---|
| Cost of Goods Sold | | 59.5% | 61.1% | 60.8% | 61.0% | 60.0% |
| Gross Profit or (loss) | | 40.5% | 38.9% | 39.2% | 39.0% | 40.0% |
| Operating Expenses (SG&A) | | 26.8% | 26.2% | 26.4% | 25.6% | 25.9% |
| Operating Income or (Loss) | | 13.7% | 12.7% | 12.8% | 13.3% | 14.1% |
| Net Income or (Loss) | | 8.0% | 5.9% | 2.5% | 6.5% | -8.1% |
| Net Cash Flow | | 11.6% | 9.6% | 6.5% | 10.5% | -3.6% |

| Income Statement (*Dollars per mattress*) | | | | | |
|---|---|---|---|---|---|
| Average Sales Value | | $ 269.22 | $ 280.80 | $ 294.37 | $ 289.95 | $ 291.86 |
| Cost of Goods Sold (COGS): | | | | | | |
| Raw Materials | | $ 123.46 | $ 133.60 | $ 135.81 | $ 134.30 | $ 130.24 |
| Direct labor | | $ 18.67 | $ 18.53 | $ 20.05 | $ 20.00 | $ 18.87 |
| Other factory costs | | $ 17.97 | $ 19.44 | $ 23.13 | $ 22.67 | $ 26.09 |
| Total COGS | | $ 160.10 | $ 171.58 | $ 178.99 | $ 176.98 | $ 175.20 |
| Gross profit or (loss) | | $ 109.11 | $ 109.23 | $ 115.37 | $ 112.98 | $ 116.66 |
| Selling General, and administrative (SG&A) expenses: | | $ 72.24 | $ 73.51 | $ 77.67 | $ 74.30 | $ 75.48 |
| Operating income or (loss) | | $ 36.88 | $ 35.72 | $ 37.70 | $ 38.68 | $ 41.17 |
| Other income and expenses: | | | | | | |
| All other income or expenses, net | | $ 15.47 | $ 19.25 | $ 30.21 | $ 19.82 | $ 64.93 |
| Net income or (loss) before income taxes | | $ 21.40 | $ 16.47 | $ 7.49 | $ 18.85 | $ (23.75) |
| Depreciation/amortization included above | | $ 9.72 | $ 10.60 | $ 11.72 | $ 11.47 | $ 13.38 |

## U.S. Producers' Questionnaire
### Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam

### Table III-9a
### Operations on Mattresses

### Aggregation of MiB Producers:

[                                                                                            ]

| Quantity (*in number of mattresses*) and Value (*in $1,000*) | | | | | | |
|---|---|---|---|---|---|---|
| Item | Fiscal years ended-- | | | January-September | | |
| | | | | | | |
| **Total net sales quantities** | [ | | | | | ] |
| **Total net sales values** | [ | | | | | ] |
| **Cost of Goods Sold (COGS):** | | | | | | |
| Raw Materials | [ | | | | | ] |
| Direct labor | [ | | | | | ] |
| Other factory costs | [ | | | | | ] |
| Total COGS | [ | | | | | ] |
| **Gross profit or (loss)** | [ | | | | | ] |
| **Selling General, and administrative (SG&A) expenses:** | [ | | | | | ] |
| **Operating income or (loss)** | [ | | | | | ] |
| **Other expenses and income:** | | | | | | |
| Other expenses and income (net): | [ | | | | | ] |
| **Net income or (loss) before income taxes** | [ | | | | | ] |
| **Depreciation/amortization included above** | [ | | | | | ] |
| **Net Cash Flow** | [ | | | | | ] |

| As a Percent of Total Net Sales Values | | | | | | |
|---|---|---|---|---|---|---|
| Cost of Goods Sold | [ | | | | | ] |
| Gross Profit or (loss) | [ | | | | | ] |
| Operating Expenses (SG&A) | [ | | | | | ] |
| Operating Income or (Loss) | [ | | | | | ] |
| Net Income or (Loss) | [ | | | | | ] |
| Net Cash Flow | [ | | | | | ] |

| Income Statement (*Dollars per mattress*) | | | | | | |
|---|---|---|---|---|---|---|
| Average Sales Value | [ | | | | | ] |
| Cost of Goods Sold (COGS): | | | | | | |
| Raw Materials | [ | | | | | ] |
| Direct labor | [ | | | | | ] |
| Other factory costs | [ | | | | | ] |
| Total COGS | [ | | | | | ] |
| Gross profit or (loss) | [ | | | | | ] |
| Selling General, and administrative (SG&A) expenses: | [ | | | | | ] |
| Operating income or (loss) | [ | | | | | ] |
| Other income and expenses: | | | | | | |
| All other income or expenses, net | [ | | | | | ] |
| Net income or (loss) before income taxes | [ | | | | | ] |
| Depreciation/amortization included above | [ | | | | | ] |

PUBLIC VERSION

## U.S. Producers' Questionnaire
### Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam

### Table III-9a
### Operations on Mattresses

### Aggregation of Non-MiB Producers:
### (Total Industry Minus MiB Producers)

| Quantity (*in number of mattresses*) and Value (*in $1,000*) | | | | | | |
|---|---|---|---|---|---|---|
| Item | | Fiscal years ended-- | | | January-September | |
| | | | | | | |
| **Total net sales quantities** | [ | | | | | ] |
| **Total net sales values** | [ | | | | | ] |
| **Cost of Goods Sold (COGS):** | | | | | | |
| Raw Materials | [ | | | | | ] |
| Direct labor | [ | | | | | ] |
| Other factory costs | [ | | | | | ] |
| Total COGS | [ | | | | | ] |
| **Gross profit or (loss)** | [ | | | | | ] |
| **Selling General, and administrative (SG&A) expenses:** | [ | | | | | ] |
| **Operating income or (loss)** | [ | | | | | ] |
| **Other expenses and income:** | | | | | | |
| Other expenses and income (net): | [ | | | | | ] |
| **Net income or (loss) before income taxes** | [ | | | | | ] |
| **Depreciation/amortization included above** | [ | | | | | ] |
| **Net Cash Flow** | [ | | | | | ] |

| As a Percent of Total Net Sales Values | | | | | | |
|---|---|---|---|---|---|---|
| Cost of Goods Sold | [ | | | | | ] |
| Gross Profit or (loss) | [ | | | | | ] |
| Operating Expenses (SG&A) | [ | | | | | ] |
| Operating Income or (Loss) | [ | | | | | ] |
| Net Income or (Loss) | [ | | | | | ] |
| Net Cash Flow | [ | | | | | ] |

| Income Statement (*Dollars per mattress*) | | | | | | |
|---|---|---|---|---|---|---|
| Average Sales Value | [ | | | | | ] |
| Cost of Goods Sold (COGS): | | | | | | |
| Raw Materials | [ | | | | | ] |
| Direct labor | [ | | | | | ] |
| Other factory costs | [ | | | | | ] |
| Total COGS | [ | | | | | ] |
| Gross profit or (loss) | [ | | | | | ] |
| Selling General, and administrative (SG&A) expenses: | [ | | | | | ] |
| Operating income or (loss) | [ | | | | | ] |
| Other income and expenses: | | | | | | |
| All other income or expenses, net | [ | | | | | ] |
| Net income or (loss) before income taxes | [ | | | | | ] |
| Depreciation/amortization included above | [ | | | | | ] |

# Exhibit 31

**U.S. Producers' Capital Expenditures and Depreciation Expense ($1,000)**

| Item | | Calendar year | | | January to September | | |
|---|---|---|---|---|---|---|---|
| | | **2017** | **2018** | **2019** | **2019** | **2020** | |
| **Total Industry** | | | | | | | |
| Capital Expenditures | | 105,756 | 83,814 | 112,224 | 76,288 | 116,430 | |
| Depreciation Expense | | 182,372 | 187,930 | 207,875 | 155,464 | 181,650 | |
| CapEx/Depreciation Expense | | 58.0% | 44.6% | 54.0% | 49.1% | 64.1% | |
| **MiB Producers** | | | | | | | |
| Capital Expenditures | [ | | | | | | ] |
| Depreciation Expense | [ | | | | | | ] |
| CapEx/Depreciation Expense | [ | | | | | | ] |
| **Non-MiB Producers** | | | | | | | |
| Capital Expenditures | [ | | | | | | ] |
| Depreciation Expense | [ | | | | | | ] |
| CapEx/Depreciation Expense | [ | | | | | | ] |

Sources: Pre-Hearing Report at VI-2, Table VI-1, and VI-15, Table VI-5; U.S. Producers' Questionnaire at III-13a for [                                                                                    ].

# Exhibit 32

Case 1:21-cv-00288-SAV    Document 60-7    Filed 08/15/22    Page 256 of 1567

**Furniture**Today

BEDDING MANUFACTURERS

# Bedding investment boom: Producers betting on U.S. market with new facilities



**Sheila Long O'Mara**
*February 22, 2021*

HIGH POINT — Bedding manufacturers are making big bets on the U.S. market by making significant investments in new facilities to keep up with current demand and continue the growth trajectory that last year delivered.

Currently, there is more than 2 million square feet of new manufacturing space either recently opened or underway and set to open later this year. In addition, there are at least three other bedding producers with plans for expanding their footprints; however, they are still in the negotiating stages with builders and developers.

Brooklyn Bedding, Mlily USA, bedding newcomer Elements International, Corsicana, Spring Air International, Soft-Tex International and Bedding Industries of America, the flagship licensee of Eclipse International, have all either opened factories or are in the process of opening them now.

**Appx12006**

Case 1:21-cv-00288-SAV   Document 60-7   Filed 08/15/22   Page 257 of 1567

Tempur Sealy has announced a $150 million capital investment plan for the next three years that calls for expanding three foam facilities and building a new foam operation in the U.S.

Some executives see the timing as perfect given the impact antidumping duties have had on imported mattresses, especially from China, Vietnam, Malaysia, Cambodia, Indonesia, Serbia, Thailand and Turkey.

The latest figures from the U.S. International Trade Commission showed that mattress imports in December dropped 63% — 511,000 units — marking the second month in a row imported mattresses posted a decline.

Much of the two-month decline can be attributed to the antidumping duties impacted the seven countries other than China that went into effect in November.

Case 1:21-cv-00288-SAV   Document 60-7   Filed 08/15/22   Page 258 of 1567

Elements International jumped into the bedding category last fall, and the company is currently building a new 175,000-square-foot facility in its hometown of Mesquite, Texas, giving it the capacity to produce 1,200 mattresses a day. The factory is scheduled to open in the second quarter of this year.

The company's move into the bedding category was spurred by customer request, OEM demand and the ability to deliver a diverse product offering to new and existing retail customers, said Jeff Quinn, Elements Sleep vice president, adding that the timing makes sense for the company.

"We see the recent decline in imports as a significant driver for the industry," Quinn said. "The key driver for Elements is our continued commitment to enter categories that make sense where we can bring added value and service to our dealer base while attracting new customers."

Brooklyn Bedding recently broke ground a nearly 650,000-square-foot facility in Glendale, Ariz.

Bedding manufacturer and retailer Brooklyn Bedding broke ground last week on a nearly 650,000-square-foot facility in Glendale, Ariz. The company is investing more than $72 million on the factory that will open in December this year and triple the company's current manufacturing footprint.

The facility will house the company's headquarters and manufacturing, and it allow the company to be almost completely vertically integrated. Upon completion, the company says it will add up to 150 employees over the next two years. Brooklyn Bedding currently employs more than 250 in the Phoenix area.

"Brooklyn Bedding has come a long way from the early days of selling overstock mattresses to now be in a position to triple mattress production," said John Merwin, owner and CEO. "Over the years, I've been asked to define our journey as an American-made brand.

Mlily USA's new factory in Goodyear, Ariz.

Arizona has attracted Knoxville, Tenn.-based bedding producer Mlily USA for its West Coast manufacturing center. The company is in the process of outfitting a nearly 650,000-square-foot factory in Goodyear, Ariz., another suburb of Phoenix. The company is modeling the factory after its factory in South Carolina and will house

**Appx12008**

mattress manufacturing, foam pouring and spring production operations. When at full capacity, Mlily's Arizona factory will employ 300 and have the capability to produce 6,000 units a day, the company said

"We are seeing significant growth both in our branded products and in our private-label contract business," said Stephen Chen, president of Mlily USA. "The additional capacity will allow us to maintain our growth trajectory and continue to fulfill the growing demand for domestic-made mattresses, crafted by American workers."

Soft-Tex International's new 165,000-square-foot factory in Sugar Land, Texas, gives the company 750,000 square feet across the three locations.

Mattress and sleep accessories manufacturer Soft-Tex International opened its 165,000-square-foot factory in Sugar Land, Texas, earlier this month, adding to two other facilities located in Waterford, N.Y., and Charleston, S.C. The new operation gives the company 750,000 square feet across the three locations.

The company has set a goal of expanding its domestic operations by 20% per year for the next five years.

"As promised, Soft-Tex has delivered and now continues to expand upon its commitment to growing its domestic footprint," said Mark Smiderle, Soft-Tex principal. "These efforts will continue to improve Soft-Tex's, and in turn, our partners' overall service quality, speed, and costs, which we recognize is critical to driving continued growth."

Dallas-based Corsicana added a new boxed bedding factory in La Porte, Ind., last year.

Dallas-based Corsicana Mattress Co. planted a new boxed bedding factory in La Porte, Ind., last year, investing more than $8.6 million in the 165,000-square-foot factory. The company has added boxed beds to each of its five brands to give retailers the ability to capture online consumers.

The factory has the capacity to produce 1,500 mattresses a day, which will allow the company to ramp up to same-day shipping.

When it opens in April, Bedding Industries of America's new factory, showroom and distribution center in Rialto, Calif., will serve retailers in California, Nevada and part of Arizona.

**Appx12009**

Case 1:21-cv-00288-SAV Document 60-7 Filed 08/15/22 Page 260 of 1567

Bedding Industries of America is readying for an April 1 opening of its 80,000-square-foot factory, showroom and distribution center in Rialto, Calif., to serve retailers in California, Nevada and part of Arizona.

"With the industry landscape changing and demand for our products so strong, we saw the need for a facility in Southern California to better serve our clients," said Stuart Carlitz, president and CEO of Eclipse International. "This year, for the first time in our industry's history, demand outpaced capacity, and we expect strong demand to continue well into 2021 and beyond."

U.S. Bedding in Fall River, Mass., is relocating its factory to a more efficient 136,000-square-foot space. A licensee of Spring Air International, the company has secured a former Sam's Club warehouse and is installing new manufacturing equipment.

"In just two short years, we have expanded the Spring Air line in the region and are very excited about the additional opportunities for growth the new facility provides us," said David Nguyen, president of U.S. Bedding. "The enhancements in efficiency, additional production capabilities and logistic advantages will help us keep up with the increased industry demand we are experiencing."

**I'm Sheila Long O'Mara, executive editor at Furniture Today. Throughout my 25-year career in the home furnishings industry, I have been an editor with a number of industry publications and spent a brief stint with a public relations agency where I worked with some of the industry's leading bedding brands. I rejoined Furniture Today in December 2020 with a focus on bedding and sleep products. It's a homecoming for me, as I was a writer and editor with Furniture Today from 1994 until 2002. I'm happy to be back and look forward to telling the important stories impacting bedding retailers and manufacturers.**

Case 1:21-cv-00288-SAV Document 60-7 Filed 08/15/22 Page 261 of 1567

**Furniture**Today

BEDDING TODAY

# Blog: Plans for new bedding plants show category bouncing back

 David Perry    //    Executive Editor, Furniture Today
*September 8, 2020*



Corsicana is one of the bedding manufacturers planning a new facility.

Nothing says good business in the bedding industry like opening a new plant. And we are seeing a rash of plant opening announcements these days, a sign that the bedding bounceback continues to accelerate.

The new plants are coming from legacy bedding brands and bedding newcomers, showing that optimism about the future is high across the industry and that domestic bedding production is on the upswing.

One of the biggest legacy brands, Tempur Sealy International, recently announced plans to open its 30th North American manufacturing facility.

The new facility is expected to open on the West Coast in the first quarter of 2021 and will be one of three new manufacturing facilities opening within a six-month period.

"The strong demand for bedding, and our products specifically, has continued into the third quarter, and we are optimistic about the fundamental trajectory of the business for the foreseeable future," said Tempur Sealy CEO Scott Thompson. "We are facing capacity constraints on U.S. Sealy and Sherwood products that are limiting our ability to meet our customer demand. Sealy is the No. 1 mattress manufacturer in the U.S. based on volume and is experiencing double-digit growth, so this opportunity to open a new facility in the western region of the U.S. is well-timed."

Thompson added that the company's Tempur-Pedic brand is currently growing faster than Sealy in the U.S., but he said the Tempur-Pedic products are not capacity

**Appx12012**

Case 1:21-cv-00288-SAV Document 60-7 Filed 08/15/22 Page 263 of 1567

constrained.

Corsicana Mattress said it is investing more than $8.6 million to establish a new factory in La Porte, Ind. The 165,000-square-foot facility, which is expected to open in December, will house the company's domestic boxed-bed manufacturing and is expected to employ 350 at full capacity.

"We have had significant growth in our boxed bed business and require a facility that is appropriately equipped with well-trained employees to provide the manufacturing efficiency to support that growth," said Michael Thompson, Corsicana's CEO.

When the permanent facility comes online in December, the company is expected to produce more than 1,500 domestically produced boxed beds per day, a level that will allow the company to reduce lead times for the category and ramp up to same-day shipping.

Also joining the new plant parade is Purple, a leading online mattress company, which saw its direct-to-consumer revenues increase by about 128% for the quarter ended June 30.

CEO Joe Megibow said the company's positive momentum and its strong cash position is allowing it to invest in its growth, including a new 520,000-square-foot facility in Georgia opening later this year that will significantly expand its domestic manufacturing capacity over time.

And MLily USA announced it will open its second U.S. factory in Goodyear, Ariz., in December. The 643,748-square-foot factory will house mattress manufacturing, foam

**Appx12013**

pouring and spring production, and it will employ 300 people at full capacity.

"We are seeing significant growth both in our branded products and in our private-label contract business," said Stephen Chen, president. "The additional capacity will allow us to maintain our growth trajectory and continue to fulfill the growing demand for domestic-made mattresses, crafted by American workers."

It's nice to see these votes of confidence in a strong bedding outlook.

Hi, online readers. I'm David Perry, former executive editor of Furniture/Today, and writer on the mattress beat.

Boxed beds everywhere at bedding-rich market | Furniture Today

**Furniture**Today

BEDDING MANUFACTURERS

# Boxed beds everywhere at bedding-rich market



**David Perry**   //   Executive Editor, Furniture Today

*January 28, 2020*



Companies such as Eclipse are among the growing number of boxed bed players.

LAS VEGAS — Retailers searching for a boxed bed line don't have far to look at this mattress-rich market.

Boxed beds are everywhere, in online bedding retailers' showrooms, in traditional bedding producers' showrooms and in other showrooms, too.

Surging online mattress sales have sparked more interest in boxed beds, and bedding exhibitors are stepping out with new boxed bed offerings.

Leading online bedding retailers, who have popularized the boxed bed trend in recent years, have showrooms at the market and are looking for traditional retail partners.

Casper and Resident, two online heavyweights, both have showrooms on B-13, a new bedding floor in the World Market Center.

Brooklyn Bedding, also a Top 15 bedding e-tailer, returns to the market, while GhostBed, another online mattress retailer, makes its first showing at the market in B-980.

And traditional bedding makers like Corsicana, King Koil and Kinsgdown are stepping up their commitment to boxed beds here.

Corsicana is expanding its roll-pack mattress offerings across all five of its brands. The company will offer 25 boxed bed models across its five brands — from its promotional Sleep Inc. line to its premium NightsBridge line — to span retail price points beginning at $199 and climbing to $1,299.

King Koil is introducing a comprehensive roll-pack mattress collection priced to retail from $1,299 to $1,799. Two new models round out the six-bed collection to give retailers a high-quality boxed bed supported by logistics and direct-to-consumer delivery available through King Koil, officials said.

Kingsdown is introducing a roll-pack mattress that will give its retail partners a competitive edge with a branded offering in the category. "The Coolest Mattress in the World" roll-pack mattress was developed to allow retailers to showcase Kingsdown's luxury brand in the category. Kingsdown's offering is designed to elevate the boxed bed category with a leading brand that consumers recognize, officials said.

Symbol is introducing the Luft branded direct-to-consumer boxed bed line, which it designed to give brick-and-mortar retailers an advantage over online competitors, officials said.

Diamond Mattress is showing three new boxed bed lines, the Balance Copper Hybrid line, the Restore Copper line, and the Align gel memory foam collection.

**Appx12017**

MLily's WellFlex collection of boxed beds is designed to deliver a cooler night's sleep, the company said.

NCFI, a veteran in the boxed bed category, is showcasing what it says is the industry's first memory foam mattress to be certified under the U.S. Dept. of Agriculture's BioPreferred Program as a bio-based product.

The BioLux Mattress is designed using proprietary foams that are also certified under the program as being developed and manufactured from plants and other renewable materials. The 11-inch BioLux Mattress, priced to retail at $1,999, is crafted with two foam layers: an eight-inch foam base topped with a three-inch layer of NCFI's four-pound memory foam. Both layers are certified under the BioPreferred program.

Eclipse International is expanding its Bliss in a Box program to include a hybrid model with a pocketed coil, designed to retail between $1,399 and $1,699.

Classic Brands, a long-time player in the boxed bedding arena, is unveiling its four-model Hybrid Infinity collection along with a turnkey, omnichannel bedding program that is backed by  a product-specific website and e-commerce platform, and a social media program.

Developed in collaboration with Sit 'n Sleep, a leading mattress retailer based in Los Angeles, the collection has been selling online and in the retailer's 39 stores for the last nine months.

The line was designed to target omnichannel shoppers and to give retailers a competitive edge over e-commerce bedding brands. The beds are packaged in Classic Brands' signature bag for easy delivery or cash and carry by consumers.

**Hi, online readers. I'm David Perry, former executive editor of Furniture/Today, and writer on the mattress beat.**

Corsicana adds new boxed bed program targeting e-comm - Furniture Today



**Furniture**Today

BEDDING MANUFACTURERS

# Corsicana adds new boxed bed program targeting e-comm

**David Perry**　//　Executive Editor, Furniture Today

*May 8, 2020*



Corsicana's new boxed bed program includes 20 models from these four company lines.

DALLAS – With online mattress sales on the upswing, Corsicana Mattress Co. has introduced a new boxed bed program that will allow retailers to offer consumers a wider range of e-commerce products.

The program will include 20 mattresses from the Sleep Inc., American Bedding, Renue and NightsBridge brands that will range in price from $199 to $999 in queen.

Appx12019

The BNB program gives retailers the ability to expand their omnichannel strategies with a complete merchandising program to help combat the impact the coronavirus has had on the traditional retail industry, officials said.

In addition, Corsicana will manage the logistics and delivery, giving retailers the option of having the product either delivered to the retail store or direct to the consumer's home.

Each retailer that opts into the program will be provided with the tools needed to sell directly to consumers via an e-commerce platform of their choice, the company said.

"Over the past few weeks, the rate of in-store mattress purchases has decreased significantly, and we are now seeing consumers shop increasingly online during this pandemic," said Eric Jent, Corsicana's executive vice president of sales. "Corsicana is committed to helping our brick-and-mortar retailers successfully navigate this pandemic by offering them a turnkey, complete merchandising program with full logistics support through an e-commerce channel.

**Appx12020**

Case 1:21-cv-00288-SAV Document 60-7 Filed 08/15/22 Page 271 of 1567

"With our program, a retailer can be online quickly with the ability to service its customers rapidly. We have curated a great selection of product at varying price points to help them reach all consumers."

The new program will not only allow retailers to sell directly to consumers, but it will also allow them to expand their product selection now and after the pandemic. All mattresses offered are manufactured domestically and will be ready to ship as orders are placed, the company said.

**Hi, online readers. I'm David Perry, former executive editor of Furniture/Today, and writer on the mattress beat.**

**Appx12021**



## Furniture Today

BEDDING MANUFACTURERS

# Corsicana's new Indiana factory to house boxed bedding operations

David Perry   //   Executive Editor, Furniture Today
**August 20, 2020**



Corsicana is one of the bedding manufacturers planning a new facility.

DALLAS – Corsicana Mattress said it is investing more than $8.6 million to establish a new factory in La Porte, Ind. The 165,000-square-foot facility, which is expected to open in December, will house the company's domestic boxed-bed manufacturing and is expected to employ 350 at full capacity.

"We have had significant growth in our boxed bed business and require a facility that is appropriately equipped with well-trained employees to provide the manufacturing efficiency to support that growth," said Michael Thompson, Corsicana's CEO. "Indiana was a great location for us and the local, regional and state agencies we worked with have been very helpful and welcoming throughout this process."

**Appx12022**

While awaiting the new facility, which is being retrofitted for Corsicana, the company has opened a temporary location on Woodland Avenue in Michigan City, Ind., where it will begin hiring and training new employees.

When the permanent facility comes online in December, the company is expected to produce more than 1,500 domestically produced boxed beds per day, a level that will allow the company to reduce lead times for the category and ramp up to same-day shipping.

Corsicana manufactures five brands – NightsBridge, Early Bird, Renue, American Bedding and Sleep Inc. – all of which include roll-pack models.

Following an extensive site selection search, Corsicana selected La Porte based on the city's close proximity to foam suppliers and logistics companies, which will allow the company to keep freight costs to a minimum.

**Appx12023**

Case 1:21-cv-00288-SAV Document 60-7 Filed 08/15/22 Page 274 of 1567

The company will receive up to $2.3 million in conditional tax credits based on the company's job creation plans from the Indiana Economic Development Corp. The LaPorte County Council and County Commissioners are offering additional incentives that include assistance with employee training.

Corsicana operates a 100,000-square-foot manufacturing facility in Aurora, Ill., which is about 100 miles away from La Porte. The factory in Illinois produces traditional, flat-packed mattresses and will continue operations.

"This was a unified effort by elected officials and our economic development team in successfully luring Corsicana Mattress Manufacturing to bring their operations to La Porte County and with it some 350 new, good-paying jobs," said Sheila Matias, president of the La Porte County Commissioners. "This is a home run for our economic development team."

**Hi, online readers. I'm David Perry, former executive editor of Furniture/Today, and writer on the mattress beat.**

**Appx12024**

  

**ENTREPRENEURS**

# How This CEO Surged Into the Multibillion-Dollar Mattress Industry

*Puffy's cloud-like mattress feel is revolutionizing the way Americans sleep, and CEO Arthur Andreasyan is just getting started*

  

NEXT ARTICLE

Feedback



Image credit: Pixabay

Representational



**Lakshay Jain**

*Tech Entrepreneur and Business Consultant*



Appx12025

Opinions expressed by *Entrepreneur* contributors are their own.

The boom of e-commerce has transformed mattresses into something of a cultural phenomenon.

There are nearly 200 online mattress companies, and many players entered the market intending to disrupt it. But Puffy CEO Arthur Andreasyan had another goal: wake up the industry with luxurious products that are accessible to everyone.

Puffy was founded in 2016 and launched in 2017 with the central mission of changing the landscape of sleep health in America. What sets Puffy apart from its competitors is its distinctive trademarked Cooling Cloud technology that feels like sleeping on a cloud.

Achieving a cloud-like mattress is no easy feat: Andreasyan and his product development team spent countless hours testing and retesting different mattress foam materials and formulas to create the perfect mattress. But the company's commitment to delivering high-quality comfort and better sleep worked: today, Puffy is ranked as one of the best-rated mattresses you can buy online.

"We had always envisioned creating this signature feeling; now, it's something we're known for," Andreasyan said in an interview with Tech Company News.

Over the course of four years, Puffy expanded its product range to include bedding and bedroom accessories. In 2020, even though the pandemic wreaked havoc on the global economy, Puffy's sales continued to rise, and the company experienced exponential growth. But how did Andreasyan reimagine sleep and establish Puffy as a leading force in a fiercely competitive industry?

**Simplifying an innovation**

Andreasyan was on a flight to LA when he looked out the window and wondered, "What would it feel like to sleep on a bed of clouds?" Just like that, the idea behind the Puffy Mattress came to life.

A passionate digital marketer, Andreasyan had his eyes on the mattress industry and could see a shift in consumer behavior. He recognized the industry's potential for what it was: an opportunity to empower many Americans' lives by providing them with premium sleep solutions.

When Puffy entered the market in 2017, the concept of buying a mattress online was still relatively new. But the retail mattress buying experience was broken.

**Appx12026**

hassle characterized by inconsistent pricing, confusing branding options, and commission-based

salespeople. As the popularity of bed-in-a-box brands surged, top mattress manufacturers became embroiled in lawsuits and bankruptcy filings, creating further confusion for customers.

To uncomplicate the process of shopping for a mattress online, Andreasyan defined three focal points to drive all product developments: accentuate the feeling of sleeping on a cloud, luxurious comfort, and support for the body.

"Simplifying our value proposition sets us apart in an often confusing industry where words such as 'sleep science' and 'sleep technology' can confuse people who just want a better night's sleep," Andreasyan said. "We believe in clear and transparent communication so the quality of our products and our brand experience can speak for itself."

**Customer-centric product development**

Direct-to-consumer mattress brands, such as Puffy, have thrived because of the increased focus on customer satisfaction, unlike major retail brands.

But Andreasyan knew there was a more effective way to deliver better sleep, and it started with designing a customer-focused journey and support system. Andreasyan and the product development team at Puffy remain engaged with customers pre-purchase, during the purchase journey, and after purchase. Puffy cares about every touchpoint with the customer, and this attention to detail and humanized approach is what Andreasyan believes sets the e-commerce retailer apart.

"There are plenty of products on the market that promise good rest," he said. "The reason we're in this business is that we've done real research to uncover exactly what healthy and supportive sleep should feel like. We want to create products people feel good about investing in."

**Adapt and deliver consistently**

E-commerce is ever-evolving, and brands have to be able to adapt to the dynamic environment to

**Appx12027**

"You must have the ability to adapt to the ever-changing environment of the business, or you will fall behind," he said. "I truly believe that we need to crave the result so intensely that the work is irrelevant."

Moreover, he said he believes that product development should never be complacent. With Puffy, Andreasyan has created a brand that delivers premium products that don't sacrifice quality. The company trusts its products enough to offer its customers a free lifetime warranty service. "At Puffy, we have a strong commitment toward making meaningful changes to increase the benefits our products can deliver to new and existing customers," Andreasyan said. "The importance of sleep cannot be overlooked; we are passionate about bringing the power of good sleep to light."

Feedback

**Free Webinar | March 25: Navigating Systemic Barriers to Entrepreneurship**

Get advice on navigating systemic barriers to entrepreneurship with Jewel Burks Solomon, Head of Google Startups in the U.S.

Register Now »

# Related Books



**The New Employee Manual**

Buy From



**Entrepreneur Voices on Careers**

Buy From

**Appx12028**



**Entrepreneur Voices on Emotional Intelligence**

Buy From



**Unstoppable**

Buy From



**Driven**

Buy From



**Breakthrough**

Buy From

Feedback

**Appx12029**

**Xpeng, Inc (NYSE:XPEV) Is Loaded For**

The article "Xpeng, Inc (NYSE:XPEV) Is Loaded For Growth" first appeared on MarketBeat.

www.marketbeat.com

Feedback

**Top 3 Things New Jersey Stakeholders Should Consider**

Each state and local municipality with a cannabis program has its own idiosyncrasies and regulations.

www.valuewalk.com

**Appx12030**

### 3 Value Stocks in Focus as Rotation

The article "3 Value Stocks in Focus as Rotation Continues" first appeared on MarketBeat.

www.marketbeat.com

<span style="writing-mode: vertical-rl">Feedback</span>

## Latest On Entrepreneur

GET THE MAGAZINE






Subscribe



Subscribe

JOIN OUR NEWSLETTER

Email...

Submit

     

Feedback

Terms of Use | Privacy Policy | Cookies Policy | Help Center | Site Map

Copyright © 2021 Entrepreneur Media, Inc. All rights reserved.
Entrepreneur® and its related marks are registered trademarks of Entrepreneur Media Inc.

**Appx12032**

FurnitureToday

FINANCIAL RESULTS

# Leggett & Platt reports 3% increase in Q4 sales

## Revenues down 10% for year due to declines in bedding, other segments



**Thomas Russell**　//　Senior Editor, Furniture Today

***February 9, 2021***

CARTHAGE, Mo. – Leggett & Platt reported a 3% increase in fourth quarter sales but a 10% decline in full year sales due to double-digit declines in bedding and specialized products and a 6% decline in furniture, flooring and textile products.

The company reported fourth quarter sales of $1.182 billion, up 3% from $1.44 billion during the same period in 2019. Full year sales were $4.28 billion, down 10% from $4.75 billion in 2019.

Net earnings for the quarter totaled $103.2 million, up 18.8% from the $86.9 million reported during the fourth quarter of 2019. Net earnings were 76 cents per diluted share compared with 64 cents last year.

For the full year, net earnings were $247.7 million, or $1.82 per diluted share, compared with $333.9 million in 2019, a nearly 26% decrease.

**Appx12033**

Case 1:21-cv-00288-SAV    Document 60-7    Filed 08/15/22    Page 284 of 1567

In the bedding segment sales in the quarter were $548.3 million, up 3% from the $530.2 million reported last year. For the full year, sales in the segment were down 10%, to $2.04 billion, from $2.25 billion in the same period in 2019.

For the quarter, specialized product sales rose 1% to $273 million, from $269.7 million. For the full year, sales were down 16% to $891.2 million, from $1.066 billion in 2019.

Sales for furniture, flooring and textile products rose 5% for the quarter, to $360.7 million from $345 million last year. For the full year, sales in the segments were down 6% to $1.35 billion, from $1.43 billion in 2019.

The company said that during the year it reduced its debt by $228 million, to $1.9 billion as of Dec. 31 and that it had $1.5 billion in liquidity as of Dec. 31, 2020, including $349 million in cash and $1.2 billion in capacity remaining under its revolving credit facility.

**Appx12034**

Its operating cash flow totaled $603 million, and it had $66 million in capital expenditures during the year. Dividends totaled $1.60 per share, up 2 cents from $1.58 per share in 2019.

"We are pleased to have delivered a strong fourth quarter to end a very challenging 2020," said Karl Glassman, chairman and CEO. "Fourth quarter sales, EBIT, EBIT margin, and earnings per share increased vs. the fourth quarter of 2019. For the full year, we generated strong operating cash flow, reduced debt levels, maintained significant liquidity and increased the dividend for the 49th consecutive year."

He added, "We expect continued recovery into 2021 as a result of strong consumer demand for home-related items and global automotive and modest improvement in our businesses in industries that are experiencing ongoing impacts from COVID-19. We also expect continued supply chain constraints, inflation in commodity costs, and recovery of those higher costs through selling price increases."

I'm Tom Russell and have worked at Furniture/Today since August 2003. Since then, I have covered the international side of the business from a logistics and sourcing standpoint. Since then, I also have visited several furniture trade shows and manufacturing plants in Asia, which has helped me gain perspective about the industry in that part of the world. As I continue covering the import side of the business, I look forward to building on that knowledge base through conversations with industry officials and future overseas plant tours. From time to time, I will file news and other industry perspectives online and, as always, welcome your response to these Web postings.

**Appx12035**

Mattress players get creative to whittle down delivery times - Furniture Today

**Furniture**Today

INDUSTRY & ISSUES

# Mattress players get creative to whittle down delivery times



Sheila Long O'Mara
*February 8, 2021*





That shortage of components — everything from the nonwovens needed for pocketed springs to ticking to chemicals used in manufacturing foam — coupled with soaring consumer demand and a tight labor market created a logjam that has mattress producers digging out from weeks-long backlogs.

While consumer demand for mattresses continues to climb, bedding manufacturers are implementing creative stopgaps to whittle away at backlogs and meet the soaring consumer demand that remains.

Consumers, who found themselves in the midst of a lockdown working and educating from home during the pandemic, turned to investing in their homes with spending on

Appx12037

Case 1:21-cv-00288-SAV　Document 60-7　Filed 08/15/22　Page 288 of 1567

furniture, mattresses and renovations. That spending gave bedding manufacturers an unexpected boost in business in the last half of 2020 that has continued leaving producers playing catch up in meeting orders.

Now, players in the category, which continues to log significant sales gains, are evaluating strategies to meet the ongoing demand in a timely manner. As with most companies in the home furnishings industry, bedding manufacturers admit to being caught off guard by the surge in business. In fact, more than one producer said, "No one could have seen this coming."

## Delivery times tested

The chaos pushed deliveries for mattresses out, in some cases, to six weeks and tested the timely flow of products to which consumers, retailers and producers had grown accustomed. Call it the Amazon Prime effect: Instant gratification is powerful, and consumers want it now.

Bedding Industries of America, the flagship factory for Eclipse International, Eastman House and other mattress brands, has announced plans for a new factory in Southern California. When the 80,000-square-foot facility comes online in the spring, it will serve the retail customers in Southern California, Nevada and parts of Arizona, key growth areas for the company.

At its backlog peak during last year's surge in mattress sales, the BIA factory in North Brunswick, N.J., was at 12,000 pieces, and deliveries were out four weeks. Now, the factory is currently running with a 6,000-piece backlog with a one- to two-week delivery,

**Appx12038**

said Stuart Carlitz, president and CEO. The company is working to diligently to shave that delivery time back down to its pre-COVID-19 time frame of five to seven days.

Increased consumer demand coupled with the inability to procure enough components to keep pace with that demand sent the company — like other bedding suppliers — in search of new strategies to meet customer needs.

Stuart Carlitz                "Before COVID, we worked with two spring suppliers; now we are working with seven vendors to fulfill our needs," Carlitz said, adding that the company turned to its extensive network of factories overseas for springs and other raw materials. "The pandemic has forced the industry to uncover creative solutions to manage the influx of business."

## Patience spreading thin

At Symbol Mattress, the backlog swelled to six weeks at its high point. President Mike McQuiston said the toughest thing was that it prevented the company from bringing on new retail accounts, many of whom were looking to replace other vendors that were farther out with deliveries.

Mike McQuiston                "At its peak, even our existing customers had to be on restriction," he said, adding that a slight slowdown in November and December allowed Symbol to catch up with its brick-and-mortar partners with a one- to two-week lead time. "At some point, people will begin spending on other things, but it could be a wild couple of months for the industry."

Currently, Symbol is looking at delivery for its e-commerce partners of two weeks, which is longer than pre-COVID-19 levels of three to five days. For its brick-and-mortar partners, deliveries are hanging at between one and two weeks.

Like others, Tempur Sealy reported stronger than expected sales during the third quarter despite the challenges in materials shortages. Scott Thompson, chairman and CEO, said those constraints could continue through the next few quarters.

Consumers, who have grown accustomed to immediate gratification, are not always a patient lot. In fact, Thompson said Tempur Sealy has seen a number of canceled orders during the pandemic.

**Appx12039**

Scott Thompson         In the third quarter, "we estimate that there were more than $100 million in customer orders that were either canceled or reduced due to allocations," Thompson said. "Our orders received outpaced our component supply, which resulted in our U.S. order bank at the end of the third quarter being quite a bit higher than the end of the second quarter.

"In fact, we entered the fourth quarter with our largest order bank in the company's history."

## Catching up to pent-up demand

In March, when the initial shutdowns were being implemented across the U.S., the industry was eerily quiet. As stores began to close, many companies, concerned that consumers wouldn't be buying, pulled back on orders, production and employment.

Then, the switch flipped, and consumers began spending on every room of their homes. Disposable income typically used for dining out, traveling and other activities was shifted to purchases for homes. The industry couldn't keep up with the swell in demand.

David Binke         "Once some of the pandemic lockdowns were lifted, there was a clear pent-up demand from consumers that I think we all anticipated to some degree but not to the level that we experienced," said David Binke, CEO of King Koil. "During this time, consumers got used to shopping online and spending more time at home.

"This, combined with consumers not being able to go out to restaurants, travel and spend money in other areas, meant more of their disposable income pivoted to our industry as they looked to upgrade their homes."

Through the summer and fall, King Koil doubled its workforce in its factory to meet increased demand. At the height of the surge, the company averaged two-week delivery, and Binke said some orders were quicker to keep up with customer requirements.

Today, he said, the company is 90% caught up with its backlog and is shipping within its historic average of about seven days. That said, there are hiccups with material shortages, but the company has implemented changes to backstop the challenge.

"When raw material allocations started last summer, we made a quick decision to transition the procurement of some of our raw materials to imports because our

**Appx12040**

domestic innerspring and foam suppliers weren't able to keep up with our needs," Binke said. "By tapping into some of our licensing partners from around the world, we were able to supplement our domestic supply to keep up with demand."

Scott Carr                        Scott Carr, director of marketing for Malouf, said the pandemic impacted the company's consistent same-day shipping that delivered product in two days to nearly 95% of the U.S. pre-COVID-19.

"During the initial slowdown, it was quiet," he said. "Then, in April and May everything skyrocketed. We implemented weekend work, extra shifts, and our two-day window stretched to a five-day window. We exceeded forecasts during the summer and are now looking at smoother delivery times."

I'm Sheila Long O'Mara, executive editor at Furniture Today. Throughout my 25-year career in the home furnishings industry, I have been an editor with a number of industry publications and spent a brief stint with a public relations agency where I worked with some of the industry's leading bedding brands. I rejoined Furniture Today in December 2020 with a focus on bedding and sleep products. It's a homecoming for me, as I was a writer and editor with Furniture Today from 1994 until 2002. I'm happy to be back and look forward to telling the important stories impacting bedding retailers and manufacturers.

**Furniture**Today

BEDDING MANUFACTURERS

# Mattress players say supply side 'upside down'

### Price increases inevitable as producers can no longer absorb costs



Sheila Long O'Mara

*February 15, 2021*



HIGH POINT — Like other categories in the home furnishings space, the cost of making a mattress continues to soar. Pricing on nearly every component that goes into making mattresses and foundations has increased, and when combined with climbing labor and freight costs, retailers are facing additional increases from manufacturers.

Price hikes on components like foam, steel, nonwovens, wood and cotton started in May 2020 with a continual drip through the end of the year, continuing into 2021. Additional increases are on the horizon, and mattress manufacturers that have not yet passed along increases to retailers say they can no longer absorb the cost. Others that have already shared increases are considering additional bumps.

Appx12042

Historically, price increases have always been a touchy subject, and despite today's climate where few if any manufacturers are holding the line, companies are remain leery of sharing details. However, those executives who opted not to speak on the record, all mentioned impending increases for their partners.

Those increases mean retailers will likely need to pass those increases onto consumers.

**Inflationary problem**

Some key executives in the bedding segment say that this inflationary period ranks up there with the 1970s when the U.S. was hit with the oil embargo by OPEC countries.

Bob Naboichek      "This is a very severe problem," said Robert Naboicheck, president and CEO of Gold Bond Mattress. "We've seen non-stop price increases since September, and another one is on its way. The whole supply side of our business is upside down."

Naboicheck said the shortage of materials, coupled with the labor crunch and high consumer demand for home furnishings and mattresses, has created a perfect storm that has mattress producers scrambling to maintain forecasts and critical budgeting.

The cost of foam is up 50% since the summer, and foam producers cite price increases for chemicals needed to make the foam.

Container costs have skyrocketed from $3,400 to upward of $10,000, adding to the cost of imported mattresses.

The cost of cotton has climbed from 51 cents per pound in March to 82 cents per pound now.

While no one enjoys price increases, the reality is that more are on the horizon, and the pass through to retailers is on its way for mattresses.

Gerry Borreggine      "We just got another increase on top of ones from September and December, and another one is coming in March," said Gerry Borreggine, president and CEO of Therapedic. "It's hard for us to raise prices for retailers, but everyone has to make a profit. We're not Casper. The rest of us in the category have to make a profit."

Overall, Borreggine said, raw materials have climbed at least 15% in the past six months.

**Appx12044**

"The supply chain is so volatile right now that it's making planning very challenging," he said. "The increases are coming at a rate that we have never seen before. It's not capricious or arbitrary; they are propelled by the world economy. It's not only a problem for our industry, but for all industries."

Like others, Therapedic is eyeing increases for its retailers in the single-digit range next month. "For the most part, we have held pricing," Borreggine said, adding that the near-continuous increase in material costs is making it impossible to hold pricing.

**Materials hit hard**

Eclipse International has passed along two increases since the fall and is looking to increase the price of its foundations soon, said Stuart Carlitz, president and CEO.

Stuart Carlitz      "We have to pass along the increases," he said, adding that the company is looking to design some new beds that will address key price points retailers want. "The price of our existing models is going to go up. Right now, consumers will pay more for a mattress."

Materials' shortages — a key driver in price increases — have pushed manufacturers to get creative in their sourcing for components. Whereas prior to increased consumer demand, backlogs and the components crunch, many domestic bedding producers procured materials from a limited number of domestic suppliers, now, they have had to widen the net.

Eclipse International and King Koil have both teamed with their global licensees to procure needed springs, foam and other materials to fill the gap.

David Binke      "We plan to continue with our hybrid procurement strategy that we put into place last summer when some of the raw material allocations began," said David Binke, CEO of King Koil. "This involves partnering with some of our licensing partners from around the world to supplement our domestically sourced materials to keep up with demand. Our ability to tap into the resources of our global licensees, yet manufacture domestically, is something that makes us unique."

The story is the same for Symbol Mattress where pricing for materials continues to climb.

**Appx12045**

President Mike McQuiston points to the tight labor market as a leading factor. The company made some bold moves last year regarding its employee compensation and paid its hourly workers $3 an hour more and covered the cost of health insurance premiums for 2021 as a retention strategy.

Mike McQuiston        "Labor, transportation and raw materials have all combined for this perfect storm. No one could have seen this coming," McQuiston said. "We have raised prices, and if the market requires us to do it again, we will."

The big unknown for the category — and industry as a whole — is when pricing will level out. Currently, manufacturers are being notified every two to four weeks of additional increases.

"We always keep a careful eye on pricing and try to be very prudent when it comes to increasing them for our customers," said King Koil's Binke. "That said, our retailers understand that raw material shortages and price increases are having a dramatic impact on the industry right now. They know we will do our best to avoid passing along any additional burdens to them."

**I'm Sheila Long O'Mara, executive editor at Furniture Today. Throughout my 25-year career in the home furnishings industry, I have been an editor with a number of industry publications and spent a brief stint with a public relations agency where I worked with some of the industry's leading bedding brands. I rejoined Furniture Today in December 2020 with a focus on bedding and sleep products. It's a homecoming for me, as I was a writer and editor with Furniture Today from 1994 until 2002. I'm happy to be back and look forward to telling the important stories impacting bedding retailers and manufacturers.**

**Appx12046**

3/10/2021　　MLILY USA Expands Domestic Manufacturing to Accommodate Increased Demand, Growing Product Line - Furniture Today

Case 1:21-cv-00288-SAV　Document 60-7　Filed 08/15/22　Page 297 of 1567

# Furniture Today

SPONSORED　　BEDDING MANUFACTURERS

SPONSORED BY



## MLILY USA Expands Domestic Manufacturing to Accommodate Increased Demand, Growing Product Line



Bedding supplier **MLILY USA** is expanding its manufacturing footprint in the United States for the second time in a year opening a factory in Arizona to accommodate increased demand from its growing network of retail and OEM partners. The new factory, working in tandem with the company's facility on the East Coast, gives MLILY the additional space to build its comprehensive product lineup of boxed beds and toppers with increased speed to market.

According to MLILY's research and experience, boxed beds are no longer relegated to the promotional segment of the market. Instead, the packaging is merely a means for easy delivery. As long as the mattress is designed to be compressed, folded and boxed,

Case 1:21-cv-00288-SAV   Document 60-7   Filed 08/15/22   Page 298 of 1567

the price point is no longer a factor. Convenience and ease of delivery make the difference.

With its new bi-coastal manufacturing presence, MLILY can quickly meet consumers' immediate needs, which bed-in-a-box products often fill, and negate long delivery times, which often result in buyers' remorse.

Set to open in November, the new 644,000-square-foot factory, located in Goodyear, Arizona, will boost the company's domestic manufacturing footprint to nearly 1.3 million square feet.



The new factory will open 11 months after MLILY opened its 650,000-square-foot facility in South Carolina. Both locations are designed for mattress and topper  production, foam pouring and spring manufacturing, giving the company a competitive edge during the current climate of component shortages currently sweeping through the industry. Once fully operational, the Arizona facility will manufacture 3,000 mattresses and toppers a day and employ 250, similar to the East Coast operation.

When the new factory in Arizona comes online, all of MLILY's mattresses sold in the U.S. will be made in the U.S., preventing overseas delays. Currently, five warehouses totaling more than 200,000 square feet, strategically placed throughout the U.S., are backed by additional manufacturing facilities located in Serbia and Thailand. The company is

**Appx12048**

Case 1:21-cv-00288-SAV　Document 60-7　Filed 08/15/22　Page 299 of 1567

looking to expand its warehouse space, as well, to add more inventory to allow for quicker delivery.

The combination of domestic manufacturing and warehousing position MLILY as the go-to bedding supplier with deep inventory designed for quick, seamless delivery. The company's logistics department offers retailers the option of direct delivery to consumers or delivery to the store for final fulfillment.

In addition to the capital investments in new facilities, MLILY has upgraded its customer interface to include direct ordering accompanied by enhanced inventory controls that allow retailers to see available product, delivery dates and track deliveries in real time. To provide ongoing support for both retailers and consumers across the U.S., MLILY continues to bolster its customer service department with new, in-house representatives to offer solutions.



MLILY USA is the North American mattress and pillow company of Healthcare Co., Ltd. Based in Knoxville, Tennessee, the company's mattresses, pillows and sleep accessories are all manufactured in state-of-the-art factories located in China, Thailand, Serbia, and Winnsboro, South Carolina, that span more than 6 million square feet. With products sold worldwide, MLILY also holds a unique global strategic partnership with Manchester United, the leading sports brand and popular soccer team located in the United

**Appx12049**

Case 1:21-cv-00288-SAV    Document 60-7    Filed 08/15/22    Page 300 of 1567

Kingdom. As part of the partnership, MLILY provides the team's training complex with mattresses and other sleep products. For more information, visit www.MLILYUSA.com.

Appx12050





Home » Features »

Bedding Producers Rolling Out New Lines Before April Vegas Market

01 / 26 / 2021



MARKETS

# Bedding Producers Rolling Out New Lines Before April Vegas Market



BY DAVE PERRY

S ome bedding manufacturers are reacting to the industry's revamped 2021 market calendar by embarking on their own initiatives to introduce new lines.

The Winter Las Vegas Market, traditionally the industry's launching pad in late January for new product lines, has been moved to April 11-15 because of Covid-19 concerns, and that has several bedding producers reassessing their introduction plans.

**Appx12051**

Virtual introductions are gaining ground and could become a regular feature for new product rollouts, some bedding observers say.

Mattress-licensing group **Therapedic International** already has begun introducing its 2021 lines with virtual showroom tours of its Las Vegas showroom, which now features the company's new lines.

Atlanta-based mattress major **Serta Simmons Bedding LLC**, which left the Las Vegas Market last year, used a virtual trade show in the fall to introduce its 2021 lines and said they already are getting good retail reactions.

Manufacturer **King Koil** is introducing its new lines at private showings at its Phoenix-area manufacturing facility and showroom in February. The Avondale, Arizona-based company noted that currently it is planning to attend the Las Vegas Market in April.

Licensing group **Spring Air International**, based in Woburn, Massachusetts, meanwhile, said it is abandoning traditional market timing for its introductions and will instead show new products when its retailers want them.

"The industry as a whole has gotten stuck in the cycle of introducing new products every six months as part of the need to feed an unrealistic and unnecessary trade show calendar," said Nick Bates, president of Spring Air. "The truth is that retail — even in the best of economic times — can't flow that amount of new product through the system successfully and select the new styles that will resonate with consumers before another market date comes along."

"Our retail partners and licensees are working hard to keep up with the tremendous demand they have for existing products," he continued. "We saw this recovery begin in the spring and believe it will carry over well into 2021. Our partners need to focus on meeting consumer needs, not resetting the table with a new lineup of product."

Instead of introducing product every six months, Spring Air will work closely with retailers to meet their marketing and product needs on a timetable that is more

Appx12052

tailored to each retailer's specific needs, the company said.

Last August, Spring Air did not open its Las Vegas Market showroom because of Covid concerns and its belief that few retailers would attend. The company said skipping the show did not hurt its business but did yield a benefit — a cost savings to Spring Air.

"The products we have in the marketplace now are already doing well," Bates said. "We're saying, 'Let's focus on supporting our retailers by increasing our manufacturing capacity so we can keep up with consumer demand rather than focusing our attention elsewhere.' Our broad product portfolio has been strategically designed to meet what just about any consumer wants in a mattress — at a variety of price points — so why compete against ourselves by introducing something new so quickly?"

While **King Koil** is introducing its new lines at its Phoenix-area factory in February, King Koil Chief Executive Officer David Binke said the company currently is planning to attend the April market "based on retailers participating." But he has concerns about that market.

"Many of our retail partners must have their new product decisions made in time for Memorial Day and waiting for a Las Vegas Market that may or may not occur in April will be too late for their planning," Binke said. "Even if there is a market, some retailers may not even come because they are uncomfortable in a setting with large numbers of people."

King Koil's open houses "enable us to curate individual retailer tours of the plant and presentations of product in our showroom that address their specific needs," Binke said.

Licensing group **Restonic** has created a virtual showroom to showcase its new Scott Living and Luxury Biltmore lines, said Julia Rosien, vice president of brand and digital marketing. Restonic also is planning to show those lines in April at the Las Vegas Market.

**Appx12053**

Case 1:21-cv-00238-SAV Document 60-7 Filed 08/15/22 Page 304 of 1567

Independent manufacturer **Diamond Mattress** is launching two new lines at the April market, "and we are also exploring ways to present our new and existing lines virtually for customers who will not be able to attend," said Shaun Pennington, president.

On a similar note, luxury producer **Shifman Mattresses** is introducing its updated American Heritage line at the April Las Vegas Market but also will be holding a virtual product tour in mid-February.

Bryan Smith, CEO of mattress maker **Southerland Inc.**, said his company is planning to introduce its new lines at the Summer Las Vegas Market, which has moved from July to August 22-26 this year.

"At this point, we do not believe the April market will be well attended," Smith said. "We do believe it will be regional and that local retailers from Arizona, California, Oregon, Washington, Idaho, Utah and Nevada will attend; therefore, we will open the showroom with our local sales staff."

New lines introduced by **SSB** last fall will start shipping in February and March, the company said.

"We will be fully floored and merchandised by May 1 to take advantage of the key holidays starting with Memorial Day," said Melanie Huet, SSB's chief marketing officer. "I'm not sure what the competition will do since the market was pushed back. We do expect to be a step ahead given our push now."

SSB's new Serta Perfect Sleeper and Beautyrest Harmony lines "are getting strong, positive responses from retailers," she said. "They are step change improvements over our previous collections. In particular, Serta Perfect Sleeper has buyers excited. It was said by one chief merchant that this is the best Serta Perfect Sleeper line he has seen in seven years."

**Symbol Mattress** is introducing its 2021 Tommie Copper and Luuf lines now and will show its new SleepFresh line in February. It plans to introduce its J Beckon line in March and April.

**Appx12054**

Case 1:21-cv-00288-SAV   Document 60-7   Filed 08/15/22   Page 305 of 1567

"Our plan is to attend the April market with a limited crew and to show our new lines," said Mike McQuiston, Symbol's president. "Some virtual elements will be blended in for our introductions."

Manufacturer and licensing group **Eclipse International**, which plans to introduce its new Millbrook Beds collection, a United Kingdom brand, will attend the April Las Vegas Market. "I'm not sure how many of us will attend," said Stuart Carlitz, CEO of the North Brunswick, New Jersey-based company, "but we'll be there."

**Therapedic**, based in Princeton, New Jersey, already is taking its Las Vegas showroom to its retailers, thanks to a film shoot in the showroom, CEO Gerry Borreggine said.

Many dealers haven't freshened their assortments since the pandemic hit last year, he said, and are interested in seeing new bedding lines.

"They can't wait until April to see new goods," Borreggine said. "That would mean new merchandise won't be hitting their floors until the summer. That's too long for them to wait."

Therapedic is sending a live link to its dealers, and any prospects who request it. If any of those retailers see items they like, the local Therapedic factory will arrange for the dealer to see the goods in person, either by bringing them to their factory or by having the sample goods shipped to their store or warehouse, the company said.

**AUTHOR**

## Dave Perry

Dave Perry is editor at large of BedTimes and Sleep Savvy magazines.

**Appx12055**

## Related Posts

**MARKETS**

### At Las Vegas Market: Decisions, Decisions!

Vendors expanded showrooms, extended lines and unveiled a wealth...

READ MORE →

**MARKETS**

### Las Vegas Market: It was hot. It was cool. It was curious.

From Zenlike retreats to telescoping tornado shelters, Las Vegas...

READ MORE →

**MARKETS**

### In Las Vegas, Streamlined Collections Showed Maximum Style

Mattress manufacturers gave retailers something to talk about. Adjustable...

READ MORE →

**Appx12056**

**MARKETS**

## At the Las Vegas Market, hustle and bustle, plus hybrids aplenty

The Winter Las Vegas Market Jan. 28–Feb. 1…

READ MORE →

SUBSCRIBE

**PRINT MAGAZINE** ›

# Bed

The Business Journal for the Sleep Products Industry

SUBSCRIBE

**EMAIL NEWSLETTER** ›

| **ISPA Sites** | **Editorial** | **About** | **Advertise** | **Contact** |
|---|---|---|---|---|
| BedTimes Supplies Guide | Editorial Staff | Overview | Media Kit | Advertising |
| Better Bed Quizzz | Editorial Calendar | Contributors | Readership | Circulation |
| Better Sleep Council | News | Copyright Notice | Classifieds | Editorial |
| Bye Bye Mattress | Deadlines | Privacy Policy and Legal Disclaimer | Special Rates | |
| | Writers' Guidelines | Subscribe | | |

ISPA

Mattress

Recycling

Council

Sleep Savvy

## BedTimes Digital Editions

A complete replica of the print magazine

## 2021 BedTimes Supplies Guide

Machinery, equipment, components

bedtimesmagazine.com © 2001-2021 International Sleep Products Association

Privacy Policy

This site uses cookies. By continuing to browse the site, you are agreeing to our use of cookies.

OK    LEARN MORE

**Appx12058**

Bedding Producers Rolling Out New Lines Before April Las Vegas Market » Bedtimes Magazine

# Cookie and Privacy Settings

---

**How we use cookies**

We may request cookies to be set on your device. We use cookies to let us know when you visit our websites, how you interact with us, to enrich your user experience, and to customize your relationship with our website.

Click on the different category headings to find out more. You can also change some of your preferences. Note that blocking some types of cookies may impact your experience on our websites and the services we are able to offer.

Essential Website Cookies

These cookies are strictly necessary to provide you with services available through our website and to use some of its features.

Because these cookies are strictly necessary to deliver the website, you cannot refuse them without impacting how our site functions. You can block or delete them by changing your browser settings and force blocking all cookies on this website.

Other external services

We also use different external services like Google Webfonts, Google Maps and external Video providers. Since these providers may collect personal data like your IP address we allow you to block them here. Please be aware that this might heavily reduce the functionality and appearance of our site. Changes will take effect once you reload the page.

Google Webfont Settings:

Google Map Settings:

Vimeo and Youtube video embeds:

**Appx12059**

Privacy Policy

You can read about our cookies and privacy settings in detail on our Privacy Policy Page.

Privacy Policy and Legal Disclaimer

# Furniture Today

BEDDING MANUFACTURERS

# Tempur Sealy supports online selling with new Retailer Affiliate Program

 **David Perry** // **Executive Editor, Furniture Today**
*June 1, 2020*



The Tempur-Cloud, Tempur-Pedic's first boxed bed, is included in TSI's new Retailer Affiliate Program.

LEXINGTON, Ky. — Responding to a changing traditional mattress retail marketplace, Tempur Sealy International is launching a Retailer Affiliate Program that features Sealy and Tempur-Pedic branded boxed beds.

The Tempur-Cloud, the first boxed bed in the Tempur-Pedic line, makes its national debut in the new program.

**Appx12061**

Noting an increased demand for online shopping and buying in these days of the COVID-19 pandemic, TSI developed the new program to make it easier for retailers to participate in the online arena.

"The industry is seeing stronger demand for online shopping and purchasing because of the pandemic," said Steve Rusing, Tempur Sealy's president of U.S. sales. "Tempur Sealy's new Retailer Affiliate Program provides all retailers — large and small — a turnkey program to feature Sealy, Cocoon by Sealy and Tempur-Cloud mattress-in-a-box products on their own websites.

"One of the biggest advantages to this program is that it requires no investment on the retailer's end or handling of the product. We have already had more than 125 retailers sign up for the program."

The retailers place ads        Cocoon by Sealy was TSI's first boxed bed offering.

for the TSI boxed bed products on their websites. When interested shoppers click, they

**Appx12062**

are directed to a TSI page for the transaction. TSI fulfills the order and ships directly to the consumer; the retailer never touches, stores or handles the products. The retailer earns a commission on anything purchased from that shopper's device within a 30-day window.

No credit or cash is required of the retailers. They are only responsible for registration and digital asset content uploaded to their website, the company said.

Five Sealy beds are offered in the boxed bed line, including 8-, 10- and 12-inch memory foam models and 10- and 12-inch hybrid models.

The Cocoon by Sealy branded offerings include the Chill mattress with a cooling cover, available in two feels, a foundation, pillows and sheets.

The Tempur-Cloud was successfully tested in Seattle and other markets and is now offered for the first time nationwide. The 10-inch mattress features a medium feel. A Tempur-Cloud pillow is also available for sale.

The commissions in the program range from 10% to 20% on Sealy products, to 25% on the Tempur-Cloud. Retailers will also earn 10% affiliate commissions on any accessories purchased on the websites within the 30-day window.

The program is available to authorized Tempur Sealy retailers, regardless of size, based on the TSI brands they carry.

**Hi, online readers. I'm David Perry, former executive editor of Furniture/Today, and writer on the mattress beat.**

**Appx12063**

Case 1:21-cv-00288-SAV　　Document 60-7　　Filed 08/15/22　　Page 314 of 1567

Furniture**Today**

INDUSTRY INSIGHTS

# Vision for 2021: 30 industry leaders identify strategies that will separate winners, losers

 **Furniture Today Staff**　//　**Staff Editors**
*January 25, 2021*



00:00　　　　　　　　　　　　　　　　　　　　01:10

Wendy Youds

**Wendy Youds, vice president of product and merchandising, Article**

As we continue to scale and the pandemic-induced demand continues to surge into 2021, we're doubling down on supply chain efficiencies.

Appx12064

Case 1:21-cv-00288-SAV    Document 60-7    Filed 08/15/22    Page 315 of 567

We've diversified the number of manufacturing partners we work with to take more control of the design process and introduce more original equipment manufacturer (OEM) designs. We're also developing exclusive raw materials for our products, including upholstery fabric and leather.

These efforts ensure our products are readily available to consumers and improve manufacturing lead times while maintaining our quality standards across our catalog with competitive pricing, which ultimately makes the furniture-buying experience easier for our customers.

Todd Wanek

**Todd Wanek, CEO, Ashley Furniture Inds.**

The biggest focus for us and everyone in manufacturing and retail is figuring out the supply chain and get back to executing at a higher level in 2021. We need to gauge consumer demand and put together a plan that meets that demand. 2020 was a year of

**Appx12065**

learning for everyone because the entire system was stressed. It showed us and everyone else the flaws.

We're expanding our physical infrastructure with more warehousing, more new trucks and more capacity. We're re-inventing the flow of information, from manufacturers to retailers, from retailers to consumers, all the touch points.

2021 is a year of challenging everything that was constrained in 2020, from manufacturing to distribution to supply chain. We're identifying everything that went right in 2020 — and there was a lot — and everything that went wrong, and (we're) refocusing to improve execution and flow of information.

Andrew Crone

### Andrew Crone, CEO, Chaddock

We made some big moves in 2020 that have set a solid foundation for a great 2021. We've set new standards for quality and turnaround time. We've innovated easy custom programs inspired by our design accounts, and we've made the process of bringing custom-crafted furniture to life easier than ever.

We plan to do even more of that in 2021. Chaddock remains committed to being on-demand for our customers. Whether that's by expanding our quick-ship program to offer more designs that maintain industry leading lead times or continuing to inspire personalization or develop new tools to create greater efficiencies, we want to allow our customers to focus on what they do best, creating and selling design.

Roy Calcagne

### Roy Calcagne, CEO, Craftmaster Furniture

Appx12066

The opportunity in my mind is reducing our lead times. ... Everyone has 12-week, 14-, 16-, 22-week delivery right now, and (manufacturers) are all in the same boat. The first guys to come back to normal lead times are going to be the winners.

If we can be one of the first to reduce our lead times back to normal, we can pick up slots and permanently lock in these great gains in business we've had this past year. When the economy opens up and people start traveling and dining out again, a lot of this disposable income will dry up, and where once we had, say, five slots on a floor, we want to have 10.

The biggest way to achieve that is expanding capacity. ... We believe our Lenoir plant that opened in September will give us an additional 25% capacity, and we're adding a line in each of our three plants in Alexander County, so we're talking about a total of 40% expansion in capacity this year.

Farooq Kathwari

### Farooq Kathwari, chairman, president and CEO, Ethan Allen

Our focus for 2021 revolves around strengthening the ways that we combine technology with personal service.

These are our main priorities: employee safety, continued investment in digital design and interactive communication technologies, growing our business and continuing to generate cash, refining our product offerings to reach a large client base, and leveraging our vertical integration, including continuing to make 75% of our products in our North American workshops.

Jerry Dittmer

### Jerry Dittmer, president and CEO, Flexsteel Inds.

Flexsteel plans to accelerate growth investments focused on building a differentiated and highly compelling customer experience, rapidly expanding our supply chain capacity and agility, and integrating our omnichannel and digital experience with all our customers.

Dave Swers

### Dave Swers, president, Glen Raven Custom Fabrics

With more time at home, many consumers are investing in and around their homes to create an environment they can enjoy. This has created additional demand

**Appx12067**

for Sunbrella fabrics in every category, including both indoor and outdoor upholstery, among others. For example, the outdoor season is now extended with the patio becoming a new focal point for leisure and family time.

With these shifts come new opportunities, as the desire and demand grows for comfortable textiles that perform throughout every season.

We recently announced a $65 million investment to expand our production capabilities at our U.S. and global plants to support our manufacturing and retail partners. This significant investment will support even greater future demand for Sunbrella, Dickson and other Glen Raven fabrics so we can continue serving our customers with success.

In addition, the way consumers shop is changing, and we are increasing our marketing investments on new channels while working with our partners on new ways to connect with and inspire consumers.

Bob Naboicheck

### Bob Naboicheck, president and CEO, Gold Bond

The industry is still in the midst of the COVID-19 pandemic, and we have been very fortunate to be able to get materials that we need to keep up with the increased demand that we are seeing.

We anticipate the growth will continue in 2021 as customers dramatically expand their program with us. We remain committed to maintaining the quality of our products by using the construction we have always used instead of despec-ing product with inferior components. Our deliveries have held, and our team is delivering product quickly because of our ability to receive the materials we need from our partners.

Mark Jones

### Mark Jones, president and CEO, HSM

One of the most immediate opportunities in the home furnishings segment is supporting our manufacturing customers as they ride the "nesting phenomenon." Likely to persist well into the new year, consumers want to upgrade their homes with new furniture, mattresses and home accessories. As a key supplier of components for these products, our 2021 strategy is built upon solidifying our position as a trusted and reliable domestic supplier for the home furnishings industry.

**Appx12068**

Case 1:21-cv-00288-SAV   Document 60-7   Filed 08/15/22   Page 319 of 1567

From a process perspective, as orders climb well above everyone's expectations — the most we've seen in more than a decade — we will be making further investments in automation equipment across our enterprise to drive manufacturing efficiencies to benefit our customers.

In terms of our products, we are seeing increased consumer preferences for products and brands that promote wellness and are sustainable. As such, we will continue our R&D emphasis on products such as our Flexecore sustainably designed mattress component system, which is designed to eliminate the glue that is typically used to bond coil springs and mattress layers together.

Of course, none of the changes in our processes or products can come to fruition without the support of our people. We will continue to leverage the resiliency and resolve demonstrated by our team in 2020 to continually reimagine how we operate our business in 2021 and beyond.

Lee Boone

### Lee Boone, president, Home Meridian International

Given the extreme challenges our industry is experiencing in global logistics today, we have shifted much of our attention to product availability and shipping. The vast majority of our retailers are focused on our ability to deliver existing orders on existing products. While this may not represent "new" opportunity, delivering products to our customers has never been more important or more difficult.

Regarding new opportunity, we are launching our new Scott Brothers licensed product lines in the spring of this year, and we are already seeing strong levels of anticipation and demand for the brand. Beyond that, improving our service levels across all of our business units, product categories and channels of distribution is of vital importance this year.

Jeremy Hoff

### Jeremy Hoff, president, Hooker Legacy Brands

In 2021, we will continue our focus on reducing product development lead times. Last year, we made tremendous strides in this area, and we'll continue that effort this year. Creating more speed in product development keeps our assortment more on-trend and provides incremental growth opportunities with our partners.

### Appx12069

Additionally, reducing our lead times from order to shipping on existing products will be a major emphasis for us in 2021. Focusing on continuous improvements in our supply chain and logistics will allow us to better align ourselves with the increasing demands of today's consumer.

Lastly, we will also concentrate on rationalizing our portfolio of products to ensure that our overall capacity supports our efforts to be in stock and ship quickly.

Hooker Casegoods, Hooker Upholstery, Bradington Young, and Sam Moore will be ready in March for High Point Premarket in April and the rescheduled spring market in June. This will allow us to expedite all our marketing efforts to present our customers our new product assortment in person or virtually.

Jill Johns

### Jill John, chief customer officer, Interior Define

Interior Define saw an increase in demand during the holidays, and really post COVID-19 hitting in the early spring. The company is taking the following actions to meet the increase in demand: Expanding our manufacturing facilities to meet increased demand; leveraging our shipping providers to offer expedited options when available; and growing our customer service team to better assist with a high volume of requests.

Terry McNew

### Terry McNew, CEO, Klaussner Home Furnishings

My main goal is to continue to evaluate the business in terms of processes, both in supply chain and internally. We have a number of changes underway that we'll continue in 2021, and they've only been accelerated by COVID-19, which has impacted the supply chain all over the world the same way it impacted us with things like absenteeism and quarantines. We've been working on ways to eliminate waste, and we've been able to increase our through-put by nearly 70% per employee in the past 10 months, but we'll still be working on that.

First, we're reducing transportation waste within the production process. When you cut wood in one location, ship it to another to turn it into frames, and walk those frames 50 yards to another place for assembly, that's not a lean process. We've reorganized to put all the processes beside each other. We're about 80% of the way there. Since we have 2.5 million square feet of production space in five main campuses with multiple plants on each campus, it takes a while to fully implement.

**Appx12070**

We're also on a march to rationalize our product line, and we've already begun reducing the number of non-productive SKUs. We've discontinued slow-moving pieces; people forget how to build them if it's only a few times a year, and you end up with excess supply of materials due to minimum order quantities. That's increased our through-put, and our SKU count is down 30%, but we still have a long way to go.

A big key in the year ahead is President-elect Biden's tax policies: Mr. Biden tends toward higher taxes, and that reduces economic activity. … If one party controls Congress and the administration, higher taxes are more likely. To me, that's the last piece of the puzzle for forecasting 2021.

Kurt Darrow

## Kurt Darrow, chairman, president and CEO, La-Z-Boy

Obviously technology is going to play a larger role going forward in putting control of the purchase process and buying experience in our consumers' hands. Today our customers not only shop and do research online, but can schedule and track their own delivery from our distribution centers.
Another technology area is personalization. In the past, we'd run ads and always the same message to every customer, but now we are able to get targeted messages to targeted customers utilizing all the data we have on what they've bought and what they're looking for. That will become the norm rather than the exception.

Everybody with a large retail footprint is trying to catch up with e-commerce or omnichannel, and the e-commerce businesses are trying to establish a retail footprint. Our core customer wants white-glove delivery and won't accept drop shipping to the door. Technology is the key again, and we're doing a lot of work on the technology and communication side.

From the distribution center, we are working toward a system where we'll send a picture of the delivery team to the consumer in advance. And our system allows the customer to schedule their own delivery times and, once it leaves the distribution center, track the timing to her home so she isn't waiting for a call. The more information you put in the customers' hands, the more control you give them, and that's where we're making significant progress.

A second issue is supply chain, and given the increases in volume, everyone's supply chain is stressed, and everyone's re-thinking it. With the industry's experience with tariffs

**Appx12071**

and the pandemic, a number of questions are being asked: How many different partners do you need, how do you strategically spread your country risk? How can you remain agile and have flexibility when volume goes up or down?

A major retailer told me recently they used to shop only for "value" — the best price you can get — but they got over-weighted with one or two countries. He mentioned he does not want to make a single bet on a single geography, and he is thinking about what that looks like in the future so we're not beholden to the winds of change in one part of the world.

A third consideration is our employees. What do they need coming out of the pandemic to continue to feel safe in our plants and in our stores, and what can we do to help them enhance their performance with things like technology, processes and workflow in both our factories and stores.

I think the pandemic "hangover" is going to last a while, and the expectations for your customers, your supply chain and your employees are going to be a little different.

Michael Campbell

## Michael Campbell, CEO, Leather Italia

First is a continued focus on our forecasting and making sure the flow or our product and our production schedules are consistent and true to demand. It is critical that our company look at product needs and make sure we are supporting those needs for the retailers.

To that end, we'll increase pre-purchases of raw material, in particular leather, which has become very polarized with this growth and demand we experienced in 2020. In order to be consistent and perform at an extremely high level, keeping more material on hand is a very clear need, and it's become a very high-action item we'll be concentrating on.

Also, at our main motion facility in China, Shae Motion, we've added four more production lines to support more growth in 2021 and to ensure consistency of flow with respect to our current and future product obligations.

Phil Haney

## Phil Haney, president and CEO, Lexington Home Brands

For Lexington Home Brands it is not so much a change, but rather a continuation of our commitment to service our business with our retail dealers and designers. When the pandemic hit, we did not cancel any purchase orders with our suppliers, we did not delay any shipments or slow down any production in process. During the "shut-down," we continued to receive inbound product at our service centers and as retail business rebounded strongly for our retail partners, we had inventory to service their needs.

As business continued strong through the balance of the year, we have continued to place large orders for product and remain committed to providing excellent service for our dealers and the design community. However, we are not immune to the various logistic issues challenging our industry; container and ocean freight availability; and fabric, foam and metal delays.

The biggest change is just the amount of inventory on hand to support the business.

Jack Krause

## Jack Krause, president and COO, Lovesac

The biggest changes we will make are in how we define our go to market strategy and how we guide our customer through the purchase journey. We have learned a great deal this year about customer needs and how they cross between the digital and physical world almost seamlessly, from showrooms to the live chat experience, or making online appointments, etc. We have a strong test-and-learn agenda to help us continue to design our organization, and our customer experience around this new reality with an aim to create the most efficient and enjoyable customer journey.

Billy Curtright

## Billy Curtright, national sales manager, Magniflex

Our 2021 strategy is focused on helping our brick-and-mortar dealers sell our products online. By combining our social media marketing campaign and our drop-shipping capabilities, we want our dealers to be able to compete in the new marketplace.

And we will give them all of web tools required to do that ranging from dynamic video and engaging copy for their websites to generating consumer leads in their trading area. We will do whatever it takes to help them combine their in-store experience with the latest in online marketing to close the sale.

Stephen Chen

## Stephen Chen, president, MLily USA

Appx12073

We will be adopting a two-pronged strategy in 2021 to take advantage of the opportunities we anticipate. First, as our business continues to grow at a brisk pace, we are expanding our domestic manufacturing footprint with two additional plants in the United States. That will bring us to a total of four to handle all our production needs domestically.

Second, we will continue to expand our product line, with a special emphasis on innovative and unique products that truly differentiate us in the market. Prime examples of this strategy include the upcoming launch of our JAMA collection — our first entry into the juvenile bedding segment — which will include two mattresses and a pillow. We see opportunities for significant growth in the juvenile sleep products category, and JAMA will fill a niche by offering retailers bright, fun mattresses from an already trusted vendor partner.

In addition, we'll be expanding our innovative fan-cooled PowerCool sleep system with a new model designed with a higher-density foam to deliver a firmer comfort feel. With this addition, the PowerCool line will be available in plush and firm, providing consumers a choice of comfort options on one of our best-selling designs that features industry-leading technology.

Scott Hill

## Scott Hill, president of sales, New Classic Furniture

Our owner and I are really bullish on 2021. There are so many good signs: the housing market, interest rates, the stimulus package that just passed, a vaccine. We all want to put 2020 behind us, but we need to keep in mind what we learned and how to take advantage moving forward.

The biggest thing we're focusing on is that it's all about speed to market. What a year the industry could have had if we'd been able to get more product to market faster.

We're increasing our footprint in domestic warehousing by double digits so we can have more product waiting for our customers. We're also increasing our overseas warehousing to allow customers ordering containers to get the goods faster.

We're adding more personnel and investing in our online platform, which skyrocketed in 2020. We see that growing again substantially in 2021, at least by double digits.

## Appx12074

Finally, we're taking the guesswork out of product development. We won't be waiting on markets anymore and are making product decisions every month. We're getting input from key customers across the U.S. before it's exhibited as well as our own gut feeling. If we can make those fast product decisions with key retailers, we'll be able to increase turns at least one time per year, which will be huge for our growth.

Jonathan Johnson III

## Jonathan Johnson, CEO, Overstock

Overstock will continue to leverage new and improving technology to help our target customers find the products they love and deliver those products to them quickly. We are focused on the online retail blocking and tackling to continue our sustainable, profitable market share growth.

Alex Shuford III

## Alex Shuford III, CEO, RHF Companies

The spike in demand that we and the industry have enjoyed over the last two quarters is likely to continue through the early part of 2021, and so capacity expansion is top of mind. However, we don't "trust" the durability of this demand surge, as we believe it is, as least in part, being fueled by short-term shifts in consumer spending that will subside once travel and entertainment industries recover in the second half of 2021.

With that in mind, our capacity expansion plans have to be flexible enough to move up and down with volatilty in the coming year. We certainly need people and are hiring, but we are also looking at capital spending (equipment) projects and efficiency programs to help get more out of the workforce we already have.

We do however believe that part of the demand equation has changed more structurally. We believe the pandemic has jump-started household creation among the Millennials and helped to shift their focus from urban living based on "convenient access to personal entertainment" to suburban living and starting or enhancing their family structures. This coupled with low interest rates and "work from home" flexibility has the potential to increase the total amount of residential square footage that needs to be furnished over the next five years.

These new customers shop differently and have unique service expectations. Speed, convenience and trust are critical. Smaller boutique retail experiences that are authentic should thrive.

## Appx12075

Vision for 2021: 30 industry leaders identify strategies that will separate winners from losers | Furniture Today

Brad Cates

## Brad Cates, CEO, Sarreid

Our plan and associated strategy for 2021 started in April 2020. … Along with the major improvements we made to our website and printed catalog, we ramped up our social media presence and built a 3,000-square-foot, state-of-the-art studio for photo, video and Zoom calls, enabling us to entirely rethink our reliance on the traditional, market-driven product introduction cycle.

While we have always been focused on a continuous offering of fresh product, we pushed product development into an entirely new gear, working with an individual I consider to be one of the best case goods designers in the business. Concurrently, we doubled, then doubled again, our purchase orders for in-line product and best sellers and kept the containers flowing, putting us in an enviable in-stock position at a time when we all know available inventory is the name of the game. The result is that Sarreid is now faster to market than at any time in our 54-year-history. …

While the pandemic was certainly a catalyst for these moves, the success we have enjoyed means we don't ever foresee returning to the way we used to approach the business. As we move into the new year, we continue to be in heavy product development and to dramatically increase our ordering in order to have the right product at the right time for our customers.

Meganne Wecker

## Meganne Wecker, president, Skyline Furniture

We expect to see online sales continue to grow into 2021. Given that we specialize in e-commerce, we plan to take full advantage of this opportunity.

We will be keeping our manufacturing process nimble and investing heavily in our 3D capabilities. We firmly believe these components will be key to a successful sales strategy into the new year.

Nick Bates

## Nick Bates, president, Spring Air

We are not making big changes in 2021. Instead, we plan stay the course in helping fill the orders of our retailers. This is not the year to change our business model.

We have taken on a lot of new business, and our focus is on expanding our manufacturing capabilities to remain current with our delivery. During 2020, we were

**Appx12076**

30 industry leaders identify strategies that will separate winners, losers - Furniture Today

successful in securing new business, and our sole focus will be on beefing up our production to hit maximum output.

Gerry Borreggine

## Gerry Borreggine, president and CEO, Therapedic

The biggest thing to come out of the COVID-19 pandemic has been the increase in online shopping: the consumers' ability to interface online to meet their purchasing needs, creating a significant amount of Internet purchasing power. Consumers have become much more savvy and adept at buying online.

As a result, we have been retooling our websites. We've made them more accessible for sight and hearing impaired and overall easier to navigate. Therapedic.com is undergoing an entire retrofit to make it more accessible and optimized to be more mobile friendly. All of the enhancements will be completed within the first quarter.

Wyatt Bassett

## Wyatt Bassett, CEO, Vaughan-Bassett

Our biggest change in 2021 will be to focus on the return of retailers looking for new, fresh and different looks and new product, particularly goods that can reach retail floors before the middle of the year. It will have been more than a year and a half (October 2019) since most retailers have focused on shopping for new product vs. trying to source what was available.

We have been fortunate in the past nine months that we manufacture domestically and have a supply chain that is very local. We have maintained very good delivery (exceptional delivery relative to the overall market) and currently ship more than 80% of our line, including all best sellers, within two weeks. That will only improve on our current line in the next 60 days; and we will carry stock from day one on all new introductions.

I believe given the current strength in home furnishings, we can stock and deliver fresh, new step-up looks at attractive, saleable price points and continue to service them throughout the year on, or close to, an on-demand, in stock basis.

Matt Davis

## Matt Davis, COO, Walker Edison

As we look forward into 2021, one of our priorities will be to continue focusing on improving the overall end consumer experience. We are making large investments into

**Appx12077**

our supply chain network that will improve shipping speeds and get Walker Edison products into the hands of consumers faster than ever.

Not only will customers receive their items quicker, but these investments will also lower damage rates and create business efficiencies that will ultimately lead to a happier end consumer.

Steve Oblak

## Steve Oblak, chief merchandising officer, Wayfair

We know our customers have had a hard year, and if anything, have an even deeper connection to their home and community. They are going to be much more inclined to shop online to renovate, decorate and create their own unique home space than before.

The acceleration to online isn't necessarily changing our plan as much as we're fast adjusting to heightened expectations around quality of merchandising, financial and in-home services, inventory availability, speed to customer and of course price to value in this economic environment. So, the biggest change here for us is we're moving even faster on our ambitious plan to deliver the best home experience for our customer anytime, anywhere.

Another big change is for our supplier partners. One of our top priorities is to be the best home platform for our suppliers. We want our supplier interface, Partner Home, to be as good as the consumer experience we have for our customers. Our suppliers should expect significant upgrades this year on the ease and quality of the tools and analytics we provide them to optimize their business with us.

Luis Ruesga

## Luis Ruesga, CEO, Zuo Modern

Every year there is a new challenge, and this year we think it will be in the logistics and manufacturing side. Thankfully, we have a great team overseas and our leader in production, Steve Poon, has many years of experience to minimize the overpaying on freight, delays on manufacture and QA, thus giving us a strong advantage to keep supplying products to our partners with an aggressive price and a prompt delivery.

Our focus for the first two quarters of the year will continue to be on the residential side with drop-ship as a priority as we see end consumers continuing to shop from home. We also see a possible fast recovery on the hospitality and event side by the end of the

**Appx12078**

third and fourth quarters, with demand for hospitality items because of the reopening of new restaurants, bars and hotels.

**Furniture Today covers all the news concerning manufacturers, retailers and suppliers in the home furnishings sector.**

# UNITED STATES
# INTERNATIONAL TRADE COMMISSION

```
In the Matter of:            )
                             )
MATTRESSES FROM CAMBODIA,    )  Investigation Nos.:
CHINA, INDONESIA,            )  701-TA-645 and
MALAYSIA, SERBIA,            )  731-TA-1495-1501 (Final)
THAILAND, TURKEY, AND        )
VIETNAM                      )
```

```
Pages:  1 through 270

Place:  Washington, D.C.

Date:   March 18, 2021
```

**HERITAGE REPORTING CORPORATION**
*Official Reporters*
1220 L Street, N.W., Suite 206
Washington, D.C.  20005
(202) 628-4888
contracts@hrccourtreporters.com

**Appx12209**

1

THE UNITED STATES INTERNATIONAL TRADE COMMISSION

In the Matter of:              )
                               )
MATTRESSES FROM CAMBODIA,       )    Investigation Nos.:
CHINA, INDONESIA,              )    701-TA-645 and
MALAYSIA, SERBIA,              )    731-TA-1495-1501 (Final)
THAILAND, TURKEY, AND          )
VIETNAM                        )

                               Thursday,
                               March 18, 2021

                               Teleconference
                               U.S. International
                               Trade Commission
                               500 E Street, S.W.
                               Washington, D.C.

        The meeting commenced remotely, pursuant to

notice, at 9:37 a.m., before the Commissioners of the

United States International Trade Commission, the

Honorable JASON E. KEARNS, Chair, presiding.

APPEARANCES:

        On behalf of the International Trade Commission:

                Commissioners:

                JASON E. KEARNS, CHAIR
                RANDOLPH J. STAYIN, VICE CHAIR
                DAVID S. JOHANSON, COMMISSIONER
                RHONDA K. SCHMIDTLEIN, COMMISSIONER
                AMY A. KARPEL, COMMISSIONER

                Staff:

                WILLIAM R. BISHOP, SUPERVISORY HEARINGS
                  AND INFORMATION OFFICER
                TYRELL BURCH, MANAGEMENT ANALYST


                Heritage Reporting Corporation
                      (202) 628-4888

**Appx12210**

APPEARANCES:  (Cont'd)

<u>Staff</u>:

MARY MESSER, INVESTIGATOR
DIXIE DOWNING, INTERNATIONAL TRADE ANALYST
JOHN BENEDETTO, INTERNATIONAL ECONOMIST
EMILY KIM, ACCOUNTANT/AUDITOR
ONSLOW HALL, STATISTICIAN
KARL VON SCHRILTZ, ATTORNEY/ADVISOR
NATHANAEL N. COMLY, SUPERVISORY INVESTIGATOR

3

# I N D E X

PAGE

CONGRESSIONAL APPEARANCE:

The Honorable Frank J. Mrvan, U.S.                    9
  Representative, 1st District, Indiana

EMBASSY APPEARANCE:

Embassy of Indonesia
Washington, DC

    Mr. Wijayanto, Commercial Attache                11

FOREIGN GOVERNMENT WITNESS:

Government of Turkey

    Derya Balli Cakir, Trade Expert,                 13
      Directorate General for Exports,
      Ministry of Trade


OPENING REMARKS:

Petitioner (Mary Jane Alves, Cassidy                 14
  Levy Kent (USA) LLP)
Respondents (Kristin H. Mowry, Mowry                 17
  & Grimson PLLC)

In Support of the Imposition of
 Antidumping and Countervailing Duty Orders:

Cassidy Levy Kent (USA) LLP
Washington, DC
on behalf of

Brooklyn Bedding; Corsicana Mattress
  Company; Elite Comfort Solutions;
  FXI, Inc.; Innocor, Inc.; Kolcraft
  Enterprises, Inc.; Leggett & Platt,
  Incorporated; The International
  Brotherhood of Teamsters, and
  United Steel, Paper and Forestry,
  Rubber, Manufacturing, Energy,
  Allied Industrial and Service
  Workers International Union, AFL-CIO
  ("USW")

Heritage Reporting Corporation
(202) 628-4888

**Appx12212**

4

PAGE

In Support of the Imposition of
 Antidumping and Countervailing Duty Orders:

Karl Glassman, Chairman of the Board,          22
    Chief Executive Officer, Leggett &
    Platt, Incorporated

Harold Earley, President and Chief             37
    Executive Officer, FXI, Inc.

Stuart Fallen, Vice President,                 42
    Corsicana Bedding LLC

Michael F. Dolan, Trade Policy                 46
    Specialist, International
    Brotherhood of Teamsters

Thomas Koltun, President, Kolcraft             48
    Enterprises, Inc.

John Merwin, Chief Executive Officer,          54
    Brooklyn Bedding

Pete W. Wallace, Chief Commercial              97
    Officer, Elite Comfort Solutions,
    LLC

Deirdre Maloney, Senior International          --
    Trade Advisor, Cassidy Levy Kent
    (USA) LLP

Tyson Hagale, Vice President,                  --
    Commercial, Leggett & Platt,
    Incorporated

    Of Counsel:

    Yohai Baisburd

    Mary Jane Alves

5

PAGE

In Opposition to the Imposition of
 <u>Antidumping and Countervailing Duty Orders</u>:

Steptoe & Johnson LLP
Washington, DC
<u>on behalf of</u>

CVB, Inc. d/b/a Malouf

 Steven Douglas, Director, E-Commerce,  153
  Malouf

 Kyle Robertson, Director, Product  160
  Development, Malouf

 James P. Dougan, Vice President,  165
  Economic Consulting Services, LLC

 Cara Groden, Senior Economist,  199
  Economic Consulting Services, LLC

 Scott Carr, Director, Specialty  233
  Retail, Malouf

 Jeffrey Steed, Chief Legal Officer,  --
  Malouf

 Jordan Haws, Director, Supply Chain,  --
  Malouf

   <u>Of Counsel:</u>

  Eric C. Emerson
  Thomas J. Trendl
  Zachary Simmons

Mowry & Grimson PLLC
Washington, DC
<u>on behalf of</u>

Ashley Furniture Industries, LLC

 Brian Adams, Vice President of  141
  International Sourcing Operations,
  Regulatory Affairs, and Procurement,
  Ashley Furniture Industries, LLC

Heritage Reporting Corporation
(202) 628-4888

**Appx12214**

6

PAGE

In Support of the Imposition of
 Antidumping and Countervailing Duty Orders:

    Tom Wynyard Bellhouse, Senior Trade
       Economist, Mowry & Grimson PLLC

          Of Counsel:

          Kristin H. Mowry

          Jeffrey S. Grimson

Doyle, Barlow & Mazard PLLC
Washington, DC
on behalf of

Night & Day Furniture LLC ("Night
 & Day")

    Mike Gallawa, Owner, Night & Day                 177

    Erik Warga, Economic Consultant,                  --
       Night & Day

          Of Counsel:

          Camelia C. Mazard

Thompson Hine LLP
Washington, DC
on behalf of

Cozy Comfort LLC
Kellex Corporation ("Kellex Seating")

    W. Neil Owens, President, Cozy                    180
       Comfort LLC

    Bryan Beam, Partner and Chief                     183
       Operating Officer, Kellex Seating

    R.A. Raymond, Managing Director and                --
       Founder, Cozy Comfort LLC

          Of Counsel:

          David M. Schwartz

Heritage Reporting Corporation
(202) 628-4888

**Appx12215**

7

PAGE

In Support of the Imposition of
 Antidumping and Countervailing Duty Orders:

Appleton Luff PTE LTD
Washington, DC
on behalf of

BRN Yatak BazaEv Tekstili Insaat
  Sanayi Ticaret A.S. ("BRN")

            Of Counsel:

            Edmund W. Sim

            Kelly A. Slater

REBUTTAL/CLOSING REMARKS:

Petitioner (Yohai Baisburd, Cassidy          260
  Levy Kent (USA) LLP)
Respondents (Eric C. Emerson,                 265
  Steptoe & Johnson LLP)

**Appx12216**

<u>P R O C E E D I N G S</u>

(9:37 a.m.)

CHAIR KEARNS:  Good morning.  On behalf of the U.S. International Trade Commission, I welcome you to this public hearing concerning <u>Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam</u>.

The purpose of these investigations is to determine whether an industry in the United States is materially injured, or threatened with material injury, or the establishment of an industry in the United States is materially retarded by reason of imports of mattresses from these countries.

Due to COVID-19 considerations, the Commission is holding this public hearing via videoconference.

Before we begin, let me note some of the rules for the hearing.  All witnesses must be sworn in by the Secretary before presenting testimony.  I understand that parties are aware of the time allocations.  Any questions regarding the allocations should be directed to the Secretary.

Speakers may not refer to business proprietary information.  Please speak clearly into the microphone, state your name and affiliation for the record for the benefit of the court reporter, and mute your microphone and turn off your web cam when you are not presenting.

If you will be submitting documents that contain

1    information you wish classified as business confidential,

2    your request should comply with Commission Rule 201.6.

3            Mr. Secretary, are there any preliminary matters?

4            MR. BISHOP:  No, Mr. Chair, there are no

5    preliminary matters.

6            CHAIR KEARNS:  Thank you.  Will you please announce

7    our congressional witness.

8            MR. BISHOP:  Thank you, Mr. Chair.

9            Our congressional witness is the Honorable Frank J.

10    Mrvan, United States Representative with the 1st District of

11    Indiana.  Welcome back, Congressman.  Good to see you again.

12     Please begin when you're ready.

13            MR. MRVAN:  Good morning, everyone.  Good morning,

14    Chairman Kearns, Vice Chairman Stayin, and members of the

15    Commission.  It's good to see you all.  I had so much fun

16    last time I wanted to return as soon as possible.  I hope you

17    are all enjoying this day.

18            It's good to see all of you, and I think you -- I

19    want to thank you for the opportunity to speak before you

20    once again to testify in support of the domestic industry and

21    workers in this case to impose antidumping and countervailing

22    duty orders on mattresses from Cambodia, China, Indonesia,

23    Malaysia, Serbia, Thailand, Turkey, and Vietnam.

24            I believe that one of the reasons that there is a

25    great divide in our nation is because too many workers feel

1   left behind.  In the case before you today, imports of

2   mattresses in the United States increased by 52,000 percent -

3   - again, 52,000 percent -- from 2018 to 2019, resulting in

4   the loss of over 350 jobs, and the closure of businesses.

5   These were good paying jobs that are part of an industry with

6   a solid U.S.-based supply chain.

7           It's not right, and it's not fair to those workers

8   and those families whose lives are upended because of --

9   companies in countries far away from their homes are cheating

10  and exporting their unemployment to our great nation.  We

11  must do more to protect the livelihoods of every single

12  worker in our nation.  I appreciate the initiative of all the

13  Petitioners for bringing forward this case so that we can

14  uphold our trade laws and defend our workers.

15          One of the Petitioners in this case, Leggett &

16  Platt, produces steel wire used in mattress components at

17  Merritt Steel in Kouts, Indiana, which is in the 1st

18  Congressional District of Indiana.  I also want to thank the

19  engagement of the unions in this case, including the United

20  Steelworkers, the International Brotherhood of Teamsters, and

21  the AFL-CIO.

22          Together, through our dedication and commitment to

23  a thriving economy with fair rules for all, we can ensure

24  that all American workers can compete on a level playing

25  field with the understanding that when others violate our

1   trade laws, that the United States Government will fight for

2   them, for their families, and for their communities.

3           I thank you again for the opportunity to testify,

4   and thank you for -- you and all the staff for your service

5   to our nation.  Thank you.

6           CHAIR KEARNS:  Thank you, Mr. Mrvan.

7           Mr. Secretary, will you please announce our embassy

8   witnesses?

9           MR. BISHOP:  Thank you again, Congressman.

10          Our embassy witness is Mr. Wijayanto, Commercial

11  Attache with the Embassy of Indonesia.  Welcome back, Mr.

12  Wijayanto.  Good to see you again.  Please begin when you're

13  ready.

14          MR. WIJAYANTO:  Thank you, Bill.

15          Good morning, Chairman Kearns and Commissioners,

16  Congressman Frank Mrvan, and counsel, esteemed colleagues.

17  Thank you very much for the time.  My name is Wijayanto,

18  Commercial Attache at the Embassy of Indonesia in Washington,

19  D.C., and I wish to raise some points for your consideration

20  in this hearing.

21          The government of Indonesia believes that imported

22  mattress from Indonesia did not cause injury to U.S. domestic

23  producer.  The American market has already been supported by

24  the additional 10 percent of interim tariff under Section 302

25  of the Trade Act of 1974 from import of various Chinese

1    goods, including mattresses.

2        Moreover, the Department of Commerce also has

3    released an antidumping duty on Chinese -- on China

4    mattresses with margin as high as 1,751.75 percent on

5    December 2020.  The government of Indonesia believes since

6    China is the leading importer of mattress, those practices

7    has adequately protected the U.S. mattresses industry.

8        Honorable Chairman and Commissioners, with regard

9    to the threat injury aspect of this investigation, we would

10   like to emphasize that imported mattresses from Indonesia did

11   not cause injury to U.S. domestic producer, as its

12   substantial presence on the U.S. market was particularly non-

13   existent before 2019 where the U.S. producer experienced

14   dramatically better economic performance than the previous

15   years.

16       The Commission should consider that the increases

17   in subject import were not driven by unfair trade, and were

18   not the cause of any injury suffered by the domestic

19   industry.

20       With those views, the government of Indonesia

21   respectfully believes that the Indonesian mattresses should

22   be excluded from the antidumping investigation, and we

23   respectfully request the Commission to fully consider our

24   view.  Thank you for the time and opportunity.

25       CHAIR KEARNS:  Thank you very much.

13

```
 1              MR. BISHOP:  Thank you, Mr. Wijayanto.

 2              CHAIR KEARNS:  Mr. Secretary, please announce our

 3    foreign government witness.

 4              MR. BISHOP:  Thank you, Mr. Chair.

 5              We are joined by Derya Balli Cakir, Trade Expert

 6    with the Directorate General for Exports with the Ministry of

 7    Trade for the government of Turkey.  We welcome you to the

 8    Commission.  If you could go ahead and activate your web cam

 9    for us please?

10              MS. BALLI CAKIR:  Thank you, Mr. Chairman.  It's

11    Derya Balli Cakir from the Ministry of Trade from the

12    Government of Turkey.  I attend as a witness to this meeting.

13     I won't present any testimony.

14              MR. BISHOP:  Okay, thank you very much.  We

15    appreciate you being here today.  Please enjoy the hearing.

16    Thank you.

17              Mr. Chair, that concludes our congressional and our

18    embassy witness testimony.

19              CHAIR KEARNS:  Thank you.  Let's begin with opening

20    remarks.

21              MR. BISHOP:  Thank you, Mr. Chair.

22              Providing opening remarks on behalf of Petitioners

23    will be given by Mary Jane Alves with Cassidy Levy Kent.

24    Welcome, Mary Jane.  Good to see you again.  You have a total

25    of five minutes for your open.  You may begin when you're
```

14

1    ready.

2         MS. ALVES:  Thank you.  Good morning, Chair Kearns,

3    Vice Chair Stayin, Commissioners, and staff.  I am Mary Jane

4    Alves from Cassidy Levy Kent.  Together with Yohai Baisburd

5    and Deirdre Maloney, we represent mattress Petitioners

6    Leggett & Platt, ECS, Brooklyn Bedding, Corsicana, FXI,

7    Kolcraft, the International Brotherhood of Teamsters, and the

8    United Steelworkers.

9         Thank you for the December 2019 affirmative

10   determination regarding dumped Chinese imports.  We did not

11   expect to bring another mattress case so quickly, let alone

12   an eight country case, two weeks after you, and we, had moved

13   to remote operations, and yet, amidst other cases and this

14   transition, the team processed scores of questionnaires, and

15   you read a detailed explanation of your affirmative

16   preliminary determinations.

17        A year later, remote operations continue.  The over

18   400 page pre-hearing report confirms the validity of your

19   prior analysis and findings.  Like the domestic industry, our

20   panel of witnesses represent firms that manufacture inner

21   spring, hybrid, and foam mattresses in crib and adult sizes.

22    They package their products as MiBs and non-MiBs, and seek

23   to sell them on the same floors and e-commerce sites as

24   subject imports.

25        As Figures 4-2 and 4-3 of the pre-hearing report

**Appx12223**

 1    illustrate, before the antidumping duty order on Chinese
 2    imports, new entrants from subject countries penetrated the
 3    market and quickly exceeded peak Chinese levels.  These
 4    substitutable, interchangeable imports that are comparable to
 5    U.S. mattresses used pervasive and significant underselling
 6    to take market share, depress prices, and maintain pricing
 7    pressure, even while demand grew and raw material costs rose.
 8         It is March, but it might seem like Groundhog Day.
 9    Respondents repeat familiar myths, including about MiBs.
10    Subject imports are not all MiBs, but regardless of who
11    they're packaged, they use low prices to harm U.S.-
12    manufactured non-MiBs and MiBs.
13         Table III-5 of the pre-hearing report shows that
14    U.S. MiB and non-MiB producers had plenty of available
15    capacity because they could not compete with such low prices.
16    That's right.  Low-priced subject imports also injured U.S.
17    MiB manufacturers.  Both MiB and non-MiB producers support
18    the petitions, and their questionnaires explain why.
19         At various points, we will refer to Exhibit 4 of
20    our pre-hearing brief.  It demonstrates a different market
21    than the attenuated competition Respondents manufacture.
22    Exhibit 4 shows subject imports throughout the market in all
23    product types, inner spring, hybrid, and foam; all sizes,
24    adult and baby; and in all distribution channels.  These data
25    show subject import gains by product size, type, and for

1    retail sales.

2         Respondents accurately note that the domestic

3    industry increased market share for MiBs.  They do not tell

4    you how much share subject imports gained for MiBs.  In

5    short, subject imports used lower prices to capture the

6    domestic industry's sales throughout the market, no matter

7    what filter you use.

8         With manufacturing operations across the country,

9    the domestic industry has short lead times, with no need to

10   cross the ocean.  Some domestic producers sell flat

11   mattresses, and may even own a transportation fleet.  Some

12   final consumers want white glove delivery of a flat mattress

13   and removal of the old one.  Some consumers do not know, or

14   care, about packaging, but some prefer MiBs.  Consumers also

15   differ in how they shop.  But the domestic industry supplied

16   both MiB and non-MiBs in all channels throughout the POI.

17        Respondents rely on outboard engines to suggest

18   that U.S. producers were late to the game for MiBs' internet

19   sales or direct to consumer sales.  That argument is a non-

20   starter, given your findings in mattresses from China and the

21   current record.  Foreign manufacturers did not invent MiBs.

22   Domestic producers have been selling MiBs for over a decade,

23   just as they sell all types of mattresses online and via DTC

24   sales.

25        Mattress disruptors, like Casper, Tuft & Needle,

1    and Leesa spent millions to advertise U.S.-sourced MiBs until

2    subject imports stole those sales.  Subject imports' only new

3    contribution was dumped and subsidized low prices.

4    Respondents can't blame falling prices or injury on demand

5    because demand has been growing.  Instead, Respondents claim

6    a need for imports due to a lack of adequate raw materials.

7            Recent, once in a lifetime shortages of foam-making

8    chemicals and non-wovens that began post-petition do not

9    explain import increases from 2017 to 2019 or early 2020.

10   The record demonstrates material injury and threat to the

11   domestic industry by subject imports.  We look forward to

12   exploring these issues with you.

13           MR. BISHOP:  Thank you, Ms. Alves.

14           Providing opening remarks on behalf of Respondents

15   will be Kristin H. Mowry of Mowry & Grimson.  Welcome back,

16   Kristin.  Good to see you.  You have a total of five minutes

17   for your open.  Please begin when you're ready.

18           MS. MOWRY:  Thank you.  Good morning Chairman

19   Kearns, Vice Chair Stayin, members of the Commission, and

20   Commission staff.  I'm Kristin Mowry of Mowry & Grimson,

21   counsel to Ashley Furniture Industries, and I'm pleased to

22   present the opening statement on behalf of the joint

23   Respondents.

24           Joint Respondents' case rests on the fact that the

25   domestic industry consists of two distinct segments:  the

1    mattress in a box, or MiB, segment, and the flat-packed

2    mattress, or FPM, segment.  In the preliminary phase of this

3    case, the Commission did not collect separate information on

4    these two segments, making an analysis of attenuated

5    competition impossible, but in the final phase, the

6    Commission has now developed a robust factual record that

7    confirms a sharp distinction between these two segments, and

8    we sincerely thank the staff for their diligence in

9    collecting the data.

10         Nobody sleeps on a boxed mattress say the

11   Petitioners, and we agree, but end use is not the

12   determinative factor.  I watch the same movie whether I

13   stream from Netflix or drive to a Blockbuster store.  It's

14   not a perfect analogy, but it's illustrative of the complete

15   revolution that MiBs made in this industry.  It was a game

16   changer.

17         The Petitioners' attempts to minimize the

18   differences between MiBs and FPMs by characterizing them as

19   merely differences in packaging ignores the factual record

20   entirely.  From production to distribution and marketing,

21   MiBs and FPMs are markedly different.

22         The revolutionary MiB business model has unlocked

23   direct to consumer online sales, decreased warehousing and

24   distribution costs, allowed for consolidation to build scale,

25   increased coverage for factories, and provided consumers

1   greater choice, while eliminating the negative experience

2   associated with in-store shopping.

3        During this morning's session, we suggest that you

4   ask Petitioners if the differences between MiBs and FPMs are

5   so trivial, then why is the domestic industry investing

6   millions in order to produce more MiBs?

7        The joint Respondents panel will explain that the

8   competition in the mattress market is highly attenuated.  The

9   financial performance of the domestic industry is sharply

10  split, with domestic MiB producers enjoying increased

11  capacity, shipment, and profits, while FPM producers have

12  experienced just the opposite.

13       Subject imports are highly concentrated in the MiB

14  segment, where U.S. producers dominate the FPM segment.  The

15  MiB segment is growing, and the domestic industry is

16  increasing its share of that segment, and would have

17  increased further were it not for raw material shortages.

18       By contrast, the downturn in FPM production was not

19  caused by subject imports, which are nearly absent from FPM,

20  but, rather, the result of changing ways in which consumers

21  purchase mattresses.

22       Because the FPM segment is relatively larger, its

23  contraction has a disproportionate impact on the entire U.S.

24  industry, but when examining the market segment in which

25  subject imports actually compete with domestic mattresses,

1    the conclusion is clear:  subject imports had no impact on

2    the domestic industry.

3         The Commission must adhere to its statutory

4    obligation to determine whether material injury to a domestic

5    industry is by reason of subject imports by undertaking a

6    segmented analysis in this case, given the high levels of

7    attenuated competition.  Once conducted, the Commission will

8    necessarily conclude that subject imports did not cause

9    material injury to the domestic mattress industry.

10        The joint Respondents' economist will confirm why

11   subject imports have not caused injury.  While subject import

12   volumes grew, this growth was almost exclusively limited to

13   MiBs.  With respect to price effects, the record shows no

14   evidence of price depression or price suppression in MiBs.

15   There's equally no evidence that underselling allowed subject

16   imports to reap greater market share, or impact domestic

17   producers' profitability.

18        On causation, the divergent performance between

19   domestic MiB and FPM producers shows that subject imports

20   could not have caused injury to the domestic industry.  The

21   domestic industry's improving performance in the MiB segment

22   suggests there's no threat of material injury, as domestic

23   MiB producers have concrete plans to grow the volume and

24   market share trends evident during the POI.

25        Finally, joint Respondents recognize that this

1    Commission examined this product in 2019 and returned an

2    affirmative determination, but the Commission has stated many

3    times that each investigation is sui generis, and the

4    Commission is bound not by the outcomes of any prior

5    investigations, but by the record of this investigation.  The

6    Commission is a data-driven agency, and, in light of the new

7    data collected in this case, it's now abundantly clear that

8    the U.S. industry, as a whole, is suffering no injury, nor

9    threat of injury, by reason of subject imports.  Thank you.

10        MR. BISHOP:  Thank you, Ms. Mowry.  Mr. Chair, that

11   concludes opening remarks.

12        CHAIR KEARNS:  Okay.  Thank you, Mr. Secretary.

13   Please call our first panel.

14        MR. BISHOP:  Our first panel are those in support

15   of imposition of antidumping and countervailing duty orders.

16    This panel has a total of 60 minutes for their direct

17   presentation.

18        All witnesses on this panel have been sworn in.  We

19   welcome all of you.  We invite you to go ahead and turn on

20   your Webcams.  Please remember to mute your microphone when

21   you're not speaking.

22        Welcome again.  Please begin when you're ready.

23        MR. BAISBURD:  Good morning.  This is Yohai

24   Baisburd from Cassidy Levy Kent.  Good morning, Chair Kearns,

25   and Vice Chair Stayin, and Commissioners, and staff.  We want

1    to get to your questions as soon as possible, so we will just

2    start with the panel with Carl Glassman of Leggett & Platt.

3         MR. GLASSMAN:  My name is Karl Glassman.  I am the

4    Chairman and Chief Executive Officer of Leggett & Platt,

5    Incorporated.  I have been with Leggett for 39 years, but

6    my experience in the bedding industry extends back even

7    further.  In fact, I sometimes joke that I was born into the

8    bedding industry.  My mother's family owned the

9    California-based Del Mar Bed Spring Corporation, which was in

10   operation until in 1979.

11        My father, Art, was an executive at Del Mar, and

12   then later became an executive at Leggett & Platt.  My first

13   job straight out of high school was a 5:30 a.m. shift on the

14   Del Mar bed frame factory floor.

15        Like me, Leggett has a unique vantage point with

16   respect to the U.S. mattress industry.  Leggett has been

17   manufacturing mattresses in the United States since

18   1999.  We are also one of the largest producers and suppliers

19   of mattress components, and the world's leader in component

20   technology for the bedding industry, with more than a

21   thousand patents for bedding-related components.  These

22   components include not only innersprings, which Leggett has

23   proudly manufactured in the United States for over 135 years,

24   but also fasteners, non-woven products, and, foam products,

25   as a result of our recent acquisition of Elite Comfort

1    Solutions, also known as ECS.

2          We use foam internally to manufacture our own

3    private label mattresses, and also sell foam to other U.S.

4    mattress producers.  In addition, we are a supplier of the

5    rolling and packaging equipment that is used to compress a

6    mattress, and package it into a box, known as an MiB.

7          We supply mattress components and equipment to a

8    full range of mattress producers in the domestic industry,

9    from the large national producers to regional mattress

10    manufacturers, and the smallest local operations.

11          The Commission is already familiar with the supply

12    and demand picture for this industry, having previously found

13    U.S. producers to be materially injured by the low-priced

14    dumped mattresses from China.  The conditions of competition

15    have not substantially changed in the short time since the

16    China investigation, or since the Commission's affirmative

17    preliminary determinations regarding imports from the eight

18    subject countries in this case.

19          Any changes in conditions of competition only

20    exacerbate the injury to us and the rest of the domestic

21    industry.  For example, in the wake of the Department of

22    Commerce's June 2019 preliminary determination in the China

23    antidumping investigation, foreign producers and U.S.

24    importers shifted from China to other countries.

25          As you may remember from the public import data in

1    our petitions, imports from various sources in Cambodia,

2    Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam,

3    collectively increased from 8,000 mattresses in 2018 to over

4    4.2 million mattresses in 2019.  This is an increase of over

5    52,000 percent.

6         Like many mattress manufacturers in China, those

7    foreign producers simply packaged their mattresses

8    as MiBs to make it easier to jam them into thousands of

9    containers to transport them across the oceans to our shores.

10   The imports did not bring anything new to the U.S. mattress

11   market, only predatory prices.

12        Based on our experience, U.S. demand for mattresses

13   continues to grow, consistent with GDP and consumer and

14   housing trends.  While the COVID-19 pandemic certainly

15   complicated things, mattress demand is up overall, driven by

16   stimulus checks and renewed consumer focus on home

17   improvements and health.

18        Demand for mattresses in a box is growing faster

19   than demand for flat mattresses, and demand for hybrid and

20   foam mattresses is currently growing faster than the demand

21   for innerspring mattresses.  However, the bulk of mattresses

22   sold in the United States still contain innersprings, and are

23   marketed as innerspring or hybrid mattresses.  Moreover, more

24   mattresses are sold in flat form than are packaged in a box.

25        It is important to note that all types of

Heritage Reporting Corporation
(202) 628-4888

**Appx12233**

1    mattresses, foam, innerspring, and hybrid, compete with one
2    other.  All can be, and are, sold both flat or compressed in
3    a box.  All such mattresses are interchangeable, whether they
4    are foam or innerspring no matter how they are packaged. Once
5    a box is opened, the mattress does not go back into the box,
6    and mattresses all serve the same purpose, for sleeping.
7          Our innersprings are used in innerspring mattresses
8    and hybrid mattresses, and our foam is used in both of these
9    products, as well as in all-foam mattresses.  In fact, it was
10   Elite Comfort Solutions' original innovations in foam
11   technology that enabled companies like Casper to popularize
12   the compressible foam mattresses that are so common today.
13         The industries in Cambodia, China, Indonesia,
14   Malaysia, Serbia, Thailand, Turkey, and Vietnam are shipping
15   innerspring, hybrid, and foam mattresses to the United
16   States.  Regardless of how those products are packaged for
17   shipping across the ocean, they compete with mattresses made
18   in the United States.  Those unfairly low-priced imports
19   negatively impacted our mattress prices, and took away our
20   sales volumes.
21         Brick and mortar retailers are still the largest
22   distribution channel for mattresses, though internet and
23   direct to consumer sales have unsurprisingly experienced an
24   uptick since the onset of the COVID-19 pandemic.  That said,
25   we've also seen a number of traditional MiB brands moving

1    away from selling solely through e-commerce, and placing

2    their products on brick and mortar floors, where consumers

3    can come in and try out the products before making a

4    purchase.

5        The online retail space should provide additional

6    opportunities to U.S. producers of private label mattresses

7    like us, given the increase in online marketplaces, and new

8    brands.  Unfortunately, most online placements have been

9    dominated by low-priced subject imports, because price

10   dictates in the mattress market.  Let me reiterate, price

11   dictates in the mattress market.

12       Our mattress manufacturing operations, just like

13   the many U.S. mattress manufacturers that we supply, were

14   constantly competing against low-priced imports from

15   Cambodia, China, Indonesia, Malaysia, Serbia, Thailand,

16   Turkey, and Vietnam.  We have worked with our customers to

17   redesign their products to achieve lower prices for

18   mattresses with the same properties, but pricing was always

19   contentious.  These imports were selling everywhere we sell

20   our products, online and in brick and mortar stores, from the

21   largest national big box retailer to the independent

22   furniture store on Main Street.

23       This flood of cheap imports had very real and

24   tangible effects.  I am personally aware of more than 40 U.S.

25   mattress manufacturers that have been forced to close since

1    2017.  Many of these were multi-generational family

2    businesses that could not compete with the absurdly

3    low-priced imports.  You did not receive questionnaire

4    responses from these companies because, sadly, they no longer

5    exist.

6         Remaining U.S. manufacturers like Leggett and ECS

7    were not able to perform as well as we should have during a

8    period of continued demand increases.  Thanks to your and

9    Commerce's previous determinations, we have begun to see

10   glimmers of hope.  While not perfect, the antidumping duties

11   in the previous China investigation, and the preliminary

12   duties in these investigations have begun to give

13   U.S.-produced mattresses a chance to compete on a level

14   playing field to fulfill growing consumer demand.

15        Due to these two cases, we have not lost any

16   additional retailer programs to imports.  Indeed, I believe

17   as a direct result of these investigations, certain major

18   foreign producers, such as Mlily, Zinus, Sinomax, and

19   American Star, have made major investments in U.S. production

20   facilities, and are considering sourcing at least some of

21   their supply in the United States.

22        We view this as a positive development, and welcome

23   the new investment, employment, and, yes, the competition

24   this will bring to the U.S. mattress industry.  While we

25   oppose unfairly priced imports, we look forward to the

1    opportunity to compete on a level playing field.

2         As a direct result of these investigations, and the

3    prior investigation concerning China, we are evaluating

4    opportunities to add additional capacity for mattress

5    fabrication and foam pouring.

6         We have invested in expanding our mattress supply

7    chain capacity, with significant capital expenditures for

8    machinery, additional shifts, and, importantly, more U.S.

9    employees.

10        We've also spent smaller sums to further develop

11   potential new hybrid technologies, such as perimeter edges

12   and micro coils, which, as a result of these investigations,

13   we have confidence will yield a return on our investment.

14        I've also heard directly from Temper Sealy and

15   other major U.S. producers that they too are also optimistic

16   about the U.S. mattress industry demand trajectory.  Like us,

17   they too have begun to invest in additional capacity with

18   renewed confidence made possible by these two cases.

19        This is not to say we have not had our own

20   challenges over the past year.  Like other industries, we

21   experienced some temporary labor issues related to the

22   COVID-19 pandemic.  We took measures to protect our

23   employees, and to comply with the rules in various local

24   jurisdictions.  Due to both the pandemic and unusual weather

25   events in Texas, obtaining raw materials was also a

1    particular problem.

2         Non-woven materials used to make personal

3    protective equipment, such as gowns and masks, are also used

4    to manufacture some mattress components, such as pocketed or

5    covered innersprings.  The COVID pandemic created a once-in-a

6    lifetime shortage of these types of inner springs.  Indeed, I

7    asked my father, who began working in this industry in 1949,

8    if he recalled a similar event.  He could only point to a

9    short-term shortage of steel wire in the United States in

10   1972 after President Nixon imposed the Wage and Price Control

11   Act of 1971.

12        While these markets remain tight, and non-woven

13   material prices are higher, we rebuilt our supply chain,

14   refreshed our inventories, and largely overcame these issues.

15   Our innerspring facilities have hired additional people,

16   bought additional equipment, and are now running four shifts

17   operating 24 hours a day, seven days a week.

18        Obtaining chemicals for manufacturing foam has

19   proven to be an additional challenge.  Chemical factories in

20   the U.S., and elsewhere, experienced outages.  Historic

21   weather events in Texas, including the fall hurricanes, and

22   recent freeze, forced some U.S. chemical producers to shutter

23   temporarily.

24        Global supply of certain chemicals remains limited,

25   and global prices are extremely high.  For this reason, we

Appx12238

1   have been forced to put both ourselves and our foam customers

2   on allocation, though we expect this will ease as chemical

3   supplies recover in the coming weeks and months.

4       While such raw material supply constraints

5   certainly created issues over the past year, they in no way

6   explain the flood of imports which began well before these

7   temporary disruptions in the supply of raw materials.  Large

8   quantities of low-priced Chinese imports entered the United

9   States between 2017 and 2019, and continued coming well after

10  we filed the first mattress case in September 2018.

11      Even before the China antidumping order was put

12  into place in December of 2019, production shifted from China

13  to the additional countries covered by these investigations,

14  resulting in a continuous massive influx of imports that were

15  sold at prices lower than the U.S. cost of production.

16      The preliminary duties in these investigations have

17  offered initial hope of fairer competition, and the ability

18  to continue producing mattresses in the United States.  While

19  many customers are still looking for import-level prices, I

20  believe the preliminary duties in these investigations have

21  kept us from losing other major programs, and allowed us to

22  acquire some new business that was previously sourced from

23  the subject countries.

24      As I mentioned earlier, Leggett, ECS, and the other

25  U.S. producers, also are prepared to further expand our

1    capacity, and add workers and shifts to meet rising U.S.

2    demand.  Indeed, we have already made additional investments

3    amidst promising demand trends, and hope of fairer

4    competition in the months and years to come.

5         In short, we know that the U.S. mattress industry

6    can compete against imports when they arrive at fairly traded

7    prices.  We ask that you again reach affirmative

8    determinations in these investigations.  Thank you.

9         MR. BAISBURD:  John, do you want to go?

10         MR. MERVIN:  My name is John Mervin.  I am the

11    Chief Executive Officer at Brooklyn Bedding, a U.S. mattress

12    producer based in Phoenix, Arizona.  In 1995, my brother

13    and I began our business as a liquidation retail mattress

14    store using a refurbished Wonder Bread delivery truck, and we

15    later transitioned into manufacturing mattresses.

16         We are pioneers in this business.  Since 2008,

17    Brooklyn Bedding has been producing and selling mattresses

18    that are compressed and shipped in a box, known as an MiB, or

19    mattress in a box.  Today, every mattress we make is shipped

20    in a box.  In our 18 retail stores in the Phoenix area, we

21    display our mattresses flat because some customers want to

22    try them out in person.  When we deliver those mattresses,

23    they arrive as an MiB.

24         We also have been selling to major e-commerce

25    customers since at least 2010.  This includes names that you

1    already know, like Amazon, Wayfair, and Overstock.  Brooklyn

2    Bedding makes quality products, expertly crafted mattresses

3    that we offer with a 10-year hassle free warranty.  We are

4    also skilled at logistics, and can provide short turnaround

5    times on orders.  Not surprisingly, customers wanted more.

6            For example, in 2015, and the first three-quarters

7    of 2016, we consistently had 20 beds in the top 100

8    mattresses sold on Amazon.  At first, new sellers on Amazon

9    could drop ship products directly to the customer, or they

10   could sell their products on Amazon, and send their products

11   to Amazon's distribution centers for Amazon to fulfill the

12   orders to the customers.

13           When our products started showing promise with

14   customers, and picking up sales volumes, Amazon approached us

15   about buying our mattresses, storing them in their

16   distribution centers, and selling and fulfilling the orders

17   itself.  There was a time when we were selling 350 to 400

18   mattresses a day on Amazon.com.

19           This success was short-lived, however.  Suddenly,

20   our experience, sales history, reviews, and the quality of

21   our products were not enough online.  We started losing

22   sales, first to Chinese mattresses, and later to mattresses

23   imported  from additional countries covered by this case.

24           We, and other domestic mattress manufacturers

25   compete against imports for sales at the wholesale level, to

1    retailers, and e-retailers.  Over and over, I heard from

2    these retailers that there was nothing wrong with our

3    products except that they were not priced low enough, and

4    that importers were willing to provide lower prices.  Again,

5    and again, we were forced to lower our prices until we were

6    priced out of the market.

7         Imported products were gaining sales and better

8    visibility on e-commerce sites solely because they were

9    priced much lower than Brooklyn Bedding's mattresses.  We

10   just could not compete at those unfair prices.

11        Brooklyn Bedding was not alone.  Other sellers of

12   U.S. mattresses, such as Tuft & Needle, also fell out of the

13   top of the online list solely because they could not compete

14   with dumped prices.  The cheap import prices relegated us to

15   a source of swing capacity, instead of a major supply source.

16        If a container of imported mattresses got delayed,

17   then we would get a call.  Retailers knew that we could jump

18   in and produce over 1,000 mattresses a day to fill a void

19   created when the foreign mattresses did not arrive on time.

20   Sadly, we had available capacity, and could meet those needs.

21        Due to the low-priced imports, we were getting

22   fewer sales.  Without sales, we were not fully utilizing our

23   production capacity, even with only one shift.  If we had the

24   sales, we would produce even more using two shifts of

25   employees.  With such low levels of output, we were not

1     getting a full return on our investments.

2          In 2015, when our business was growing rapidly, we

3     invested heavily, well over $1.5 million in foam-cutting

4     equipment.  In the year preceding the initiation of this

5     case, we were barely using that equipment.  We also had

6     invested in six-roll pack machines.  At one point, we were

7     able to run all of those machines.  By 2019 and 2020, we were

8     lucky to use even half of them.

9          The affirmative finding of material injury in the

10    China case did not get importers to play by the rules.

11    Instead, low-priced mattresses kept coming, kept taking

12    sales, pressuring us with low prices, and building

13    inventories.  Except now, these mattresses weren't just from

14    China, but included a surge of mattresses from the countries

15    subject to this case that occurred virtually overnight.  The

16    onslaught continued with no sign of stopping.

17         As I testified during the China investigation, many

18    of my fellow U.S. competitors simply could not survive in a

19    race to the bottom driven by foreign dumping and subsidies.

20    These were U.S. companies with the ability to make quality

21    mattresses, and to package them for delivery on short notice,

22    just like us.  They were forced to close operations because

23    they could not meet the low prices offered by importers.

24         This is not an industry that lacks capacity, or

25    that cannot provide innovative products.  We manufacture

1   quality products, we have the machines, and we have

2   hard-working employees ready to operate those machines.  We

3   just need the orders at fair prices to be able to staff our

4   equipment at the intended levels, and earn a reasonable

5   return on investment.

6          The success of the China investigation at stemming

7   the tide of unfairly priced imports, and the potential for

8   the same relief from unfairly priced imports in this case,

9   led us to invest over 70 million dollars last year to triple

10  our production capacity.  I can say with 100 percent

11  certainty that we would not have made these investments if

12  the China case hadn't come out the way it did, and if we did

13  not believe that we would obtain similar relief from this

14  case.

15         Finally, I want to reiterate something I mentioned

16  in my testimony for the preliminary staff conference.  The

17  COVID-19 pandemic was a major disruption to the U.S. mattress

18  market, much like it was a disruption for the rest of the

19  economy.  However, the COVID-19 pandemic has nothing to do

20  with the massive increase in low-priced imports from 2017 to

21  2019.

22         Brooklyn Bedding and our fellow U.S. manufactures

23  are committed, and remain committed, to meeting the demands

24  of the U.S. market.  At Brooklyn Bedding, we can produce

25  thousands of mattresses a day, and ship them anywhere they

1    are needed.

2         During the pandemic, we shipped thousands of

3    mattresses free of delivery charges within our local valley,

4    and we negotiated discounted rates on full semi-truckload

5    nationwide deliveries.  We continue to support the trucking

6    industry with sleeper cab beds, and we produced masks for the

7    State of Arizona, and essential workers in our region.

8         The COVID-19 pandemic has demonstrated one of the

9    many strengths of our industry, namely that U.S. mattress

10   manufacturers are located across the country, and there is

11   no place that cannot get a mattress within a day or two.

12        Raw material shortages did not make it easy during

13   the pandemic.  When hurricanes struck Texas, chemical

14   manufacturers declared force majeure on chemicals used to

15   make foam.  The foam shortages had just begun to resolve when

16   the winter storms caused a new round of problems in Texas.

17   Foam prices have increased by more than 50 percent, and

18   everyone is on allocation.  In these circumstances, it is

19   especially important that we are able to sell our products at

20   prices that allow us to cover our higher costs.

21        We are grateful for the Commission's decision in

22   the last case.  We did not expect to be here so soon asking

23   for your help, but the importers left us no choice.  We

24   appreciate the work of the Commission and its staff during

25   these trying times.  Thank you.

1           (Pause.)

2           MR. BAISBURD:  Harold?  Harold, I'm sorry, you're

3    still on mute.

4           MR. EARLEY:  Sorry, thanks.  Good morning.  My name

5    is Harold Earley, and I am the President and Chief Executive

6    Officer of FXI, Inc.  I've been at FXI for over 12 years.

7    FXI is a leading foam producer and mattress manufacturer in

8    the United States, headquartered in Radnor, Pennsylvania.

9    Last year we completed a merger with Innocor, Inc. and now

10   operate more than 30 locations from coast to coast.  We are

11   one of the largest US foam producers in North America, and we

12   provide a complete range of foam-related products to multiple

13   industries including bedding, furniture, transportation and

14   healthcare.  We sell foam to other U.S. mattress producers,

15   and we also produce mattresses ourselves at several plants

16   here in the United States.

17          We currently produce, or as we say in the industry,

18   pour foam at 24 locations in the United States.  There is no

19   shortage of foam pouring capacity in the United States.  In

20   my tenure at FXI, we have never had any capacity constraints.

21   To my knowledge, neither has the industry as a whole.  As the

22   demand for foam mattresses increases, FXI stands ready to

23   meet that demand.

24          As you may have heard, we experienced various

25   supply shortages in some of the chemicals used to manufacture

 1    foam in 2020.  These are globally traded chemicals such as
 2    TDI, MDI, and polyols.  Chemical manufacturers in the United
 3    States and elsewhere had unexpected production outages
 4    starting in the summer of 2020.  Like many other industries
 5    trying to judge the economic recovery following the start of
 6    the COVID pandemic, the chemical manufacturers depleted
 7    inventories and were late in restarting production.  After
 8    hurricanes caused plant shutdowns in the Gulf of Mexico
 9    region, adding to an already depleted supply situation, it
10    took several weeks before TDI and MDI shortages resolved and
11    shipments to foam producers returned to normal levels.

12         TDI and MDI are also used in other manufacturing
13    operations, so the delays did not resolve overnight.  By
14    January and February of this year, our foam operations picked
15    up speed again until the deep freeze hit Texas and the
16    broader Gulf of Mexico region.  This time, polyol operations
17    were disrupted more than MDI or TDI, and the effects are
18    dramatically worse.  All of these chemicals are sourced
19    globally.  We are a global purchaser of these materials.
20    Unfortunately, in both instances, the shortage in North
21    America created a global tightness for these chemicals, so
22    even foreign supplies were limited.

23         As a result of these events, we depleted our foam
24    inventories and had to put all of our foam customers on
25    allocation.  I want to stress, the shortage involves the

1    precursor raw material chemicals to make foam.  We have
2    plenty of foam pouring capacity if we are able to obtain the
3    chemical raw materials.  Even during peak periods of foam
4    production, we never run our foam pouring machines more than
5    10 hours a day, so there is still plenty of bandwidth if we
6    need to make more.

7          As I mentioned, in addition to foam, we also
8    manufacture foam and hybrid mattresses.  Our mattresses
9    compete against the full range of foam, innerspring, and
10   hybrid mattresses that others manufacture in the United
11   States and in the eight countries covered by this
12   investigation.  All types of mattresses compete with one
13   another for sales to wholesalers and retailers.  In retail,
14   they compete for sales online, in brick and mortar stores,
15   and for omnichannel retailers with significant presence in
16   both.

17         I understand that the foreign Respondents are
18   telling you that the foams used to manufacture MiBs are
19   different than the foams used to manufacture flat mattresses.
20   This is inaccurate.  We developed the chemistries to help
21   foams recover or spring back into form years ago.  Today,
22   many of the foams that are used in MiBs are also used in flat
23   mattresses.  I know that because we sell the foam to many of
24   the manufacturers of flat mattresses.  That development had
25   nothing to do with offshore mattresses.

**Appx12248**

1          Some of our mattresses have springs, and we market

2     them as hybrid mattresses.  All mattresses contain at least

3     some foam, including innerspring and hybrid mattresses.  The

4     hybrid label is just a term that some use to market

5     mattresses with a combination of foam and innerspring layers.

6     In all-foam mattresses, a base layer of foam replaces the

7     spring layer, and additional, heavier, and more expensive

8     foam layers are added to provide comfort.  These heavier, and

9     more expensive foam layers are often used to provide comfort

10    in flat mattresses as well.  For our hybrid MiB mattresses,

11    we use the same type of pocketed coils that other

12    manufacturers use to manufacture their flat mattresses.

13         FXI has a unique vantage point on this case as both

14    a foam producer and a mattress manufacturer.  As a foam

15    producer, I can tell you that we have lost customers and

16    market share to low-priced imports even though we have

17    available capacity to meet demand and use some of the most

18    sophisticated equipment in the industry.  As a mattress

19    producer, we have lost customers and market share to

20    low-priced imports as well.  Every day we find it difficult

21    to compete with prices of imports on Amazon, Wayfair,

22    Costco.com and Walmart.com.  If we were forced to sell at the

23    same prices, we wouldn't be able to invest in new equipment

24    or to ultimately stay in business.  I do not know how they

25    are selling at those prices and returning a profit.

1          Which is why I am here.  FXI supports and welcomes

2     competition.  However, it must be fair competition.  That is

3     all we are asking for, a level playing field.  Demand for

4     mattresses continues to grow.  We saw additional increases in

5     demand for MiB mattresses due to COVID, and we expect further

6     growth.  Because of these cases, we are increasing our

7     mattress fabrication capacity by two and a half times because

8     we believe that there will be additional demand for our

9     product if orders go into effect on imports.  Because of

10    these cases, we expect to have an appropriate return on our

11    investments.

12          Our company and our workers are proud of the

13    contribution we make to our communities.  For example, we

14    responded immediately to the COVID-19 pandemic in several

15    ways, including producing 1,000 medical mattresses on a daily

16    basis.  We started production within 72 hours of receiving

17    the first contact from our customer and produced foam for one

18    of our key customers to support their production of thousands

19    of donated mattresses.  We are able to do this because we are

20    here in the United States and can respond and react

21    immediately to this sort of crisis.

22          However, foreign manufacturers of dumped and

23    subsidized imports threaten the existence of U.S.

24    manufacturers who have sufficient capacity to support the

25    needs of U.S. mattress wholesalers, retailers, and consumers.

1    Now, more than ever, it is critical to protect jobs for U.S.

2    manufacturers and I urge the Commission to find that the

3    domestic industry is materially injured from imports of

4    mattresses from the countries subject to this case.  Thank

5    you.

6        MR. FALLEN:  Good morning.  I'm Stuart Fallen, Vice

7    President at Corsicana Bedding LLC.  I worked at Corsicana

8    since 2010, and worked in the bedding industry for over 15

9    years.

10        When we were founded in 1971, Corsicana initially

11   specialized in furniture and bedding for the mobile home

12   industry but quickly transitioned to focus on meeting growing

13   demand for mattresses.  We now have over 1,000 employees and

14   produce mattresses at 10 manufacturing plants nationwide that

15   allow us to economically serve the entire United States.  As

16   the largest private label U.S. mattress manufacturer, we

17   typically can produce to order a mattress for delivery

18   anywhere in the United States within three to five days.

19   While we primarily focus on the lower price points, we sell a

20   variety of mattress products, including both innerspring and

21   foam, which we package and deliver in a variety of ways,

22   including both flat and boxed, and sell through different

23   channels, including via both brick and mortar retail outlets

24   and e-commerce sites.

25        Different end user consumers have different

1    expectations for their mattresses.  Some prefer to buy a

2    mattress that is packaged and delivered to their doorstep as

3    an MiB.  Others will always prefer full white-glove delivery

4    of a flat mattress into their bedroom and removal of their

5    old mattress.  At the end of the day, our retailer customers

6    are looking for mattresses that meet a variety of consumer

7    profiles and comfort needs at the lowest possible price.  We

8    aim to provide them in whatever way is most convenient.

9         Because we primarily focus on mattresses sold at

10   the opening price point, we were particularly battered by the

11   dumped and subsidized imports from China and, more recently,

12   a new wave of dumped imports from Cambodia, Indonesia,

13   Malaysia, Serbia, Thailand, Turkey, and Vietnam.  Even with

14   the added freight costs of shipping halfway around the globe

15   these mattresses were being sold in the U.S. at prices below

16   our cost of production.  It just did not make sense.  We have

17   no problem competing on price when on a level playing field.

18        We are well positioned to supply the U.S. market.

19   As I noted earlier, we are able to cater to the wide range of

20   consumer preferences in inputs, packaging, delivery, and

21   locus of sale.  We also have a wide geographic footprint with

22   production facilities across the country, combined with short

23   turnaround times and a range of price points.  But what we

24   were experiencing from these countries is absurd.  We could

25   not profitably compete with unfairly traded imports at such

1    prices.

2          Our customers are highly price sensitive as they

3    seek to maximize their own margins.  This means we must

4    operate efficiently to reduce the costs we control.  We also

5    need to be able to pass forward rising raw material costs

6    that we cannot control.  The surge in low-priced imports hurt

7    our ability to do both.

8          Amidst rising consumer demand and hope that these

9    investigations will reduce the flow of unfair imports, we've

10   made a significant investment in a new plant in Indiana and

11   added machinery in Arizona and North Carolina.  Before these

12   trade cases, these kinds of investments would have been

13   difficult to justify because we could not compete with the

14   flood of unfairly priced imports.  In fact, far from being

15   able to make investments in new operations, we were forced to

16   close several of our existing U.S. facilities, including one

17   in Alabama in 2018 and one in Pennsylvania in 2019 in the

18   face of diminishing volumes driven by the flood of low-cost

19   imports.  The trade cases have made it possible to compete on

20   price again, and we've seen big purchasers that were

21   previously buying almost exclusively low-cost imports shift

22   to look for domestic sources of mattresses.  We feel

23   confident in our ability to compete for this business.

24         The trade cases also have been instrumental in

25   allowing us to pass through some of the recent increases in

1    raw material costs to our customers.  We operate in a just in
2    time and high variable cost industry.  Over the past year or
3    so there have been shortages of the chemicals required to
4    produce foam, which is a key input in all types of mattresses
5    whether they are ultimately considered foam, hybrid, or
6    innerspring.  This has caused considerable disruption across
7    the industry and led foam prices to skyrocket.  The foam
8    price increases have been so large over the last 6 months
9    that we had to pass them along through two rounds of price
10   increases.

11        These price increases stuck, which I do not think
12   would have been the case were it not for the trade cases and
13   the resulting slowdown in unfairly traded low priced imports.
14    In the past, we would not have been able to efficiently pass
15   the cost increases through to our customers without losing
16   considerable market share, because of the downward pressure
17   from cheap imports.  Before the recent freezing weather in
18   Texas shut down chemical operations and again impacted foam
19   production, we had managed to reduce lead times for our
20   mattresses to normal levels.  We are hopeful that raw
21   material markets will begin to return to normal as plants
22   reopen and output resumes, and we expect to return to our
23   normal lead times when that occurs.

24        Meanwhile, these cases have provided us with
25   additional flexibility to invest in R&D regarding alternate

1    mattress builds and input diversification.  These efforts

2    will allow us to better respond to such supply disruptions

3    and maintain our lead times going forward.

4           After the initial China investigation and the

5    resulting antidumping duty order, we thought we had made it

6    through the worst.  We were well positioned to benefit from

7    our existing capacity and our investments in products such as

8    rolled mattresses.  Instead, we lost even more sales and had

9    to close some of our plants because of the continued influx

10   of unfairly low-priced imports from even more countries.

11   Commerce's preliminary margins are a step in the right

12   direction, but ultimately, we need your continued support to

13   ensure our mattresses have a fair chance to compete.

14   Thank you.

15          MR. BAISBURD:  Mike?

16          MR. DOLAN:  Thank you.  I am Michael F. Dolan and

17   I'm the Trade Policy Specialist of the International

18   Brotherhood of Teamsters.  The Teamsters represent workers in

19   mattress manufacturing facilities in California, Colorado,

20   Florida, Hawaii, Kansas, New York, and Ohio.  As America's

21   supply chain union, we are on the road taking mattresses to

22   consumers, whether in a box or flat packed, all across the

23   United States.  Teamsters have lost jobs, wages, and benefits

24   directly because of unfairly traded mattress imports from

25   Cambodia, China, Indonesia, Malaysia, Serbia, Thailand,

**Appx12255**

1   Turkey, and Vietnam.

2           Between 2017 and 2019, as imports from these eight

3   countries grew substantially, Teamsters saw their paychecks

4   shrink and jobs disappear as US mattress producers were

5   forced to respond to dumped and subsidized imports.  For

6   example, at Tempur Sealy plants in Denver, Colorado, Kansas

7   City, Kansas, and Medina, Ohio, our workers negotiated labor

8   agreements with management to address the massive decrease in

9   hours and shifts.  Across all Tempur Sealy plants with

10  Teamster workers, their shifts were reduced in half between

11  2017 and 2019.

12          We stand in solidarity with the steel workers in

13  wanting to address these unfairly traded imports.  The steel

14  workers represent workers in mattress manufacturing

15  facilities in California, Colorado, Georgia, Kansas,

16  Massachusetts, Minnesota, New Jersey, Ohio, and Texas.  Those

17  facilities used to operate two shifts or provide overtime to

18  their workers.  Several of those plants had to close or

19  consolidate, including Serta Simmons Bedding facilities in

20  Aurora, Colorado, Dallas, Texas, Compton, California, and

21  Middleboro, Massachusetts.  The Labor Department certified

22  workers for Trade Adjustment Assistance after Tempur Sealy

23  International's St. Paul, Minnesota facility closed in 2018.

24   Due to imports, other steel workers whose mattress plants

25  have not already closed also lost their jobs or received

1    lower paychecks due to reduced shifts.

2         U.S. workers deserve that the U.S. trade laws be

3    applied as intended to address the type of injury caused by

4    dumped and subsidized imports.  Please do not allow unfairly

5    traded imports to continue to harm U.S. workers, their

6    families, and our communities.  Thank you.

7         MR. KOLTUN:  My name is Tom Koltun, and I am the

8    President of Kolcraft Enterprises, Inc.  I have been at

9    Kolcraft for more than three decades.  We are a

10   third-generation, family-owned company that focuses on infant

11   products.  We are the largest U.S. manufacturer of youth

12   mattresses for cribs and toddler beds.  We are headquartered

13   in Chicago.  We produce both innerspring and foam mattresses

14   at our plant in Aberdeen, North Carolina.  We sell these

15   mattresses under our own name and in partnership with Sealy.

16        In recent years, during a period of increasing

17   mattress demand, we experienced declining mattress sales due

18   to a surge in low-priced crib mattresses, some of which were

19   packaged in a box.  Those ever-increasing large volumes of

20   low-priced imports impacted our sales volumes, reduced our

21   prices, stifled our investment returns, and limited our

22   ability to make new investments.  For example, we

23   invested in certain equipment in 2017 to automate our

24   production to try and compete against low-priced imports from

25   China, but we did not achieve the return on investment that

**Appx12257**

 1    we anticipated because we were losing sales to these unfairly
 2    traded Chinese imports.
 3        We also had plans to expand our operations in 2017
 4    through 2019, but we had to put those plans on hold because
 5    the economics did not justify the expansion.  We even had to
 6    close our outside distribution center due to reduced volumes.
 7     Unfortunately, that also meant we had to lay off valuable
 8    employees in 2017, 2018, and 2019.
 9        We first saw Chinese crib mattresses in a box in
10    the U.S. market in 2014.  We noticed some quality issues with
11    that product.  For example, it did not always roll out to the
12    correct size or lay completely flat.  As you would expect, we
13    require our youth mattresses to meet the highest standards in
14    terms of the chemicals in the mattresses, the density of the
15    foam, and other safety concerns.
16        As you know, crib mattresses already involve
17    smaller dimensions.  They are much easier to move into the
18    house or even transport in your trunk.  Some of
19    the imported crib mattresses are mattresses in a box, but
20    they are not necessarily marketing them on the basis of their
21    packaging.  The focus of their advertising instead is on low
22    prices.
23        We had researched the cost to produce mattresses in
24    a box ourselves, with contract manufacturers, working with
25    other U.S. producers, or importing from other countries.  The

1    rolling equipment to manufacture MiBs for youth mattresses is

2    just a smaller version of the equipment used to produce MiBs

3    for adult mattresses.  We and other possible U.S. producers

4    could not match the incredibly low prices of subject imports,

5    and when we researched possible manufacturers overseas, none

6    of them were able to meet the necessary quality standards.

7         After the previous mattress investigation, we

8    invested in new equipment to package crib mattresses in a

9    box.  We made that investment because we anticipated we could

10   get the appropriate return if Chinese imports could no longer

11   rely on dumped prices.  Despite the new duties on imports

12   from China, there continued to be new entrants into the U.S.

13   mattress market from new source countries.  We did not

14   realize foreign producers would simply shift production to

15   other countries and continue to dump into the U.S. market.

16   Even with the antidumping order on China in place, we

17   continued losing sales and were unable to fully capitalize on

18   our investments.  Dumped and subsidized imports took sales

19   and market share from us at retailers' brick and mortar

20   stores and online.  Some of our largest customers sought

21   price reductions from us if we wanted to retain shelf space

22   and prime website placement.

23        Although we've had our share of challenges this

24   year, the antidumping duties in the previous China case and

25   now the preliminary duties in this case are starting to allow

1    us to be able to operate on a more level playing field.  For

2    example, consumers used to see Graco products advertised at

3    $39 to $49 per

4    mattress at major retailers compared to the product we

5    manufacture for Sealy that sells at $99 per mattress.

6          Imported mattresses are still in the market, but we

7    have seen some improvements in prices, with Graco imports now

8    selling for $79 per mattress.  Closing the pricing gap is

9    allowing us to compete.  As a direct result of these

10   investigations and the prior China case, Kolcraft has been

11   able to pick up new business with retailers that would have

12   ultimately sourced from subject countries had it not been for

13   the import duties.  We have only begun to ship to additional

14   retailers as of January 2021, so sales have only recently

15   started to come in.

16         In the past, we have manufactured some products for

17   private labels.  That business has dried up.  We still have

18   some licensing contracts, and we are willing to do additional

19   private label manufacturing if asked to do so at reasonable

20   prices.

21         Due to the COVID pandemic, we are seeing continued

22   growth in the online retail space.  Our first quarter sales

23   traditionally comprise a substantial amount of our business

24   profits, in part because demand is driven by consumers

25   receiving their tax refunds.  We are projecting a slight

1  demand increase in the U.S. mattress market, although we

2  believe it is too early to be sure of this.  It remains

3  unknown whether the COVID pandemic will bring about a baby

4  boom or a baby bust in the future, which will greatly affect

5  demand for youth mattresses for cribs and toddler beds.

6       Recent challenges concerning raw material sourcing

7  for production illustrate why we need relief from unfairly

8  traded subject imports.  Unusual weather conditions in Texas

9  and the COVID pandemic led to shortages of polyurethane foam

10  and wire.  Our employees have worked hard to ensure adequate

11  raw material supplies.  As a result, we have not missed

12  shipments or put customers on allocation.  We certainly have

13  available production capacity to supply youth mattresses to

14  the U.S. market as demand increases, but we need to be able

15  to sell our products at prices that allow us to cover

16  increased raw material costs without losing out to dumped and

17  subsidized imports.

18       Our company is committed to continue to produce

19  high quality mattresses in the United States.  We should not

20  be forced to lower production or even source mattresses from

21  overseas because our competitors are not playing by the

22  rules.  Without your help, our industry will not be able to

23  compete with unfairly low-priced imports.

24       Thank you.

25       MR. BAISBURD:  Yohai Baisburd from CLK.  Chair

53

1   Kearns, that concludes our panel presentation and we're happy

2   to answer the Commission's questions.

3        CHAIR KEARNS:  Okay, thank you.  We begin questions

4   with Vice Chair Stayin.

5        VICE CHAIR STAYIN:  Thank you.  Do the U.S.

6   producers of mattresses produce the mattress in a box?

7        MR. BAISBURD:  Yeah, but you should hear from the

8   producers themselves, on that.

9        MR. GLASSMAN:  Yes, this is Karl Glassman from

10  Leggett & Platt.  A significant number of the mattresses that

11  our company, ECS, produces on behalf of our brand customers,

12  be they Casper, Tuft & Needle, or at least a number of the

13  brands that were named today, as long as -- as well as some

14  names that you're more familiar with, Serta Simmons, Tempur

15  Sealy.  We produced a significant number of those mattresses

16  in a box.  We also produce flat mattresses, as well.

17       MR. EARLEY:  this is Harold Earley from FXI.

18  Likewise, we produce a significant amount of mattresses in a

19  box for our own brand, for private labeled brands, for a lot

20  of the popular direct consumer names that you may be familiar

21  with, like Casper, Tuft & Needle.  And then we also sell

22  components to mattress manufacturers, who do the same thing,

23  and also sell flat packed.

24       MR. KOLTUN:  This is Tom Koltun from Kolcraft.  We

25  also make mattresses in a box, as I just talked about for

**Appx12262**

1    ourself mainly.

2          VICE CHAIR STAYIN:  Do you make mattresses in box

3    here in the United States?

4          MR. KOLTUN:  Yes.

5          VICE CHAIR STAYIN:  And your position with respect

6    to the duties that have been imposed based upon unfair trade

7    practices, you support the continuation of those duties or do

8    you believe they should be taken off?  What is your view on

9    that as a producer of mattress in a box?

10          MR. MERWIN:  This is John Merwin with Brooklyn

11    Bedding.  Yeah, I am 100 percent in support of the duties.

12    And, you know, before the duties were imposed on the

13    mattresses coming in from China, you know, we just were

14    unable to compete on any kind of level playing field with all

15    the beds that were coming in.

16          VICE CHAIR STAYIN:  Thank you.  So we understand

17    that real U.S. producers of mattress in a box, as well as

18    flat packed, support the antidumping and countervailing

19    duties that Commerce has determined; is that correct?

20          MR. BAISBURD:  Vice Chair Stayin, Yohai Baisburd

21    from CLK.  If you look at the staff report, there's about 50

22    percent of the U.S. producers, who provided a response,

23    indicate that they've made MiBs, mattress in a box, at some

24    point over the POI.  And you also see the position that all

25    of the U.S. producers, who provided questionnaires, what

1    their position is with respect to these petitions.  And since

2    it's confidential, I won't say that, but you can look at the

3    staff report and see that quite clearly.

4         Also, you can hear from maybe Stuart Fallen at

5    Corsicana and the other U.S. producers, who make both

6    mattress in a box and flat packed mattresses, who are part of

7    this group, and they obviously support these investigations.

8     They're the petitioners who brought them.

9         VICE CHAIR STAYIN:  Thank you.  Mattress in a box

10   are sold primarily online or are they sold both online and

11   the brick and mortar sales shops?

12        MR. FALLEN:  This is Stuart Fallen with Corsicana.

13    No, they're not -- I mean, yes, they are sold online, but

14   there's also a good amount of wholesalers that we sell

15   mattress in a box to, maybe catering to pay and carry or a

16   consumer can come in if it matches a better need for

17   delivery.  So it's across all of our channels, and we make

18   flat and rolled packed mattress to supply all those channels.

19        MR. KOLTUN:  This is Tom Koltun from Kolcraft.

20   MiBs that we make domestically in the United States, we sell

21   both sales online and brick and mortars.

22        VICE CHAIR STAYIN:  Thank you.  So the MiBs are

23   attracted by some people because they're sold on-line and

24   they're sold because they're lower priced.  Would you confirm

25   that the low prices of MiBs or imports are the reasons that

1    people are buying more MiBs?  Is price the issue?

2         MR. MERWIN:  This is John Merwin, Brooklyn Bedding.

3     Price has always been the issue.  You know, when you talk

4    about a MiB or a flat packed mattress, and, you know, I know

5    we keep harping over this over and over, but, you know, it's

6    a mattress.  So whether it's packaged in a box or it's flat

7    packed, you know, consumer doesn't know the difference.  So I

8    have 18 regional stores in the Phoenix market and we have

9    consumers come into our stores, they lay on the bed.  They

10    buy the bed.  They don't know that it's going to show up at

11    their house in a box.

12         And so then we have white-glove delivery.  We

13    deliver it to their house, carry it up their stairs, and

14    they're like, is that -- that's my mattress?  We're like,

15    yeah, you know, we can press it for shipping purposes and

16    then we, you know, uncompress it and set it up in their

17    house.  So, you know, price has always been the issue when it

18    comes to, you know, the mattress in a box for consumers.

19         MR. GLASSMAN:  This is Karl Glassman at Leggett &

20    Platt.  I certainly agree with what Mr. Merwin just said,

21    that price is the primary driver to mattress consumption,

22    always has been and will continue to be.  So the interest

23    nature of the dumped products become a problem to the

24    domestic manufacturing infrastructure.

25         VICE CHAIR STAYIN:  And it's a problem for

1    producers of flat packed, but also for producers, U.S.

2    producers of MiBs; is that correct?

3         MR. GLASSMAN:  Commissioner, that is a correct

4    statement.  I'm sorry, it's Karl Glassman, again.  Not only

5    ourselves, but our customers produce, as we said, both flat

6    packed and MiBs, and price, from a consumer perspective, is

7    the determining factor.  So, you know, we can't further --

8    without the protection of the first Chinese ruling and this

9    ruling, we can't invest.  We, the collective U.S. mattress

10   manufacturing industry, cannot get a return on investment

11   going forward to produce flat packed mattresses or MiBs, so

12   price or the lack of price becomes the determining factor.

13        MS. ALVES:  Vice Chair Stayin, this is Mary Jane

14   Alves from Cassidy Levy Kent.  I also wanted to point out

15   that your prehearing report shows that purchasers echo the

16   importance of price, as well, notwithstanding how much you're

17   going to hear the afternoon panel about the importance of

18   selling MiBs.  You asked purchasers to rank the most

19   important factors in their purchasing decisions and they

20   ranked price as more important than packaging.  So time and

21   time again, you've asked this question and you continue to

22   hear the same thing, price is really what's going on in this

23   market.

24        MR. KOLTUN:  Tom Koltun from Kolcraft.  I would

25   have to agree with everything that's been said.  I mean price

 1    is what got placement in the first place.  That's what called

 2    attention to the MiBs, was the low prices.

 3         MR. FALLEN:  Stuart Fallen with Corsicana.  As to

 4    whether it's flat or rolled, we'll provide any make of

 5    mattress to the wholesaler, to the consumer, but we have to

 6    be able to make a profit on it.  So it comes down to price

 7    and whether we're able to do that.  But we can do whatever

 8    the bid is.  That's not the issue.

 9         VICE CHAIR STAYIN:  Thank you very much.  My time

10    is running out.  We'll talk some more in a little bit.  Thank

11    you.

12         CHAIR KEARNS:  Commissioner Johanson?

13         COMMISSIONER JOHANSON:  Yes, I'd like to begin by

14    thanking all of you for appearing here today.  And I've been

15    having some computer issues today.  Hopefully, I will be able

16    to stay online with you this morning.

17         Okay.  Let me begin with my first question.  When

18    mattresses in a box are made in the United States, how do

19    their prices compare to those of U.S. produced flat-packed

20    mattresses?  Are U.S.-produced mattresses in a box the same,

21    higher, or lower priced than U.S. flat-packed mattresses of

22    the same dimensions?

23         MR. BAISBURD:  This is Yohai Baisburd from CLK.

24    Anyone who's bought a mattress knows that there is a wide

25    range of price points where mattresses can be sold, and

1  they're not -- you know, for any given size, whether it's a

2  queen, king, crib, or twin, flat-packed and MIBs compete at

3  all price points and in all channels and for all types of

4  mattresses.  So it wouldn't -- the Commission gathered

5  specific pricing information which allows for the comparison

6  on a more specific product basis.  AUVs would be a little bit

7  harder to do because of the sort of variation that you would

8  see.  But they're at all spectrums of all types of

9  mattresses.

10       COMMISSIONER JOHANSON:  To follow up on that, I

11  believe the Respondents in their brief had a diagram showing,

12  for example, the number of mattress-in-a-boxes versus the

13  flat-packed mattresses which could fit in a warehouse, in a

14  truck, et cetera, which showed that the simple logistics of

15  getting the mattresses to the consumer costs less, which

16  would presumably lower the price of the mattress.  Does the

17  fact that mattress-in-a-boxes can be folded up and take up so

18  much less space, does that -- how much does that impact the

19  prices of the products compared to flat-packed mattresses?

20       MR. GLASSMAN:  Commissioner, this is Karl Glassman

21  of Leggett & Platt.  I believe it doesn't impact price as

22  much as the delivery methodology.  So, you know, we seem to

23  be making an inordinate point as regards to differentiation

24  between MIBs and flat-packed.  One of the Respondents asked

25  the Commissioners to direct themselves to the Amazon website,

1    which I have done, and on that site, in the mattress

2    selection area, the first delineation is mattress firmness,

3    then mattress size, then mattress type.  Type is defined as

4    memory foam, hybrid, gel, and inner-spring.  Then into

5    mattress top style, which would be tight, Euro, pillow,

6    plush, gel, all things that matter to people in the mattress

7    industry.  And then it talks about mattress brands.  There is

8    never conversation about MIB or flat-packed.  It's all of

9    them.  MIB is just an efficiency of the delivery methodology.

10    The consumer at the end of the day doesn't care if the

11    product has ever been in a box or not.  In a box, it's just

12    delivery efficiency.  That's why many brick-and-mortar

13    retailers as well as online providers offer both methods.

14    So, on Amazon, some product will come flat-packed, some

15    product will come in a box.  So the consumer's buying sleep,

16    they're not buying a packaging methodology.

17         MR. FALLEN:  Stuart Fallen with Corsicana.  I guess

18    the reason it's a little bit difficult question to answer is

19    that we don't have to ship overseas or roll-pack product.

20    We're making it domestically.  So we can store very

21    efficiently; we can also make it to order very quickly.  And,

22    you know, for us, the real freight cost is from, you know, in

23    our case, our 10 factories to the wholesaler or wherever the

24    product has to ship to.  So, yes, we're shipping to

25    customers, and we're shipping a full truckload full of rolled

1    beds versus flat-pack, then, certainly, our freight looks a

2    lot better when we do that with rolled pack, just revenue

3    versus in costs.

4         But there's a whole -- you know, we don't need to

5    ship it halfway across the globe.  While that's true, you

6    save a lot by filling out a container with more product, it's

7    not really a cost that we have to deal with.  We're only

8    concerned with basically the cost from our plant to the end

9    concern.  Whatever they ship from their distribution center

10   or warehouse to the end concern, that's the comparison.  And,

11   yes, our roll-pack fully cubed -- you know, roll-pack product

12   that's fully cubed on a truck always cheaper to ship than a

13   flat mattress, but that's, you know, a fairly short leg

14   journey at this point just because the distance it has to go

15   is not that significant, you know, in our case.

16        MR. BAISBURD:  Yohai Baisburd from CLK.  Just to

17   emphasize that point, you have to compress them to be able to

18   ship them across the ocean efficiently.  The U.S. industry is

19   broad; as you heard, there are workers in almost every state

20   across the country, and so they can have other efficiencies.

21    For example, it's primarily a just-in-time manufacturing

22   process, so mattress manufacturers do not have to tie up as

23   much capital in inventory and in large warehouses because

24   they can get an order in on a Monday and get the mattress out

25   on a Wednesday.  The staff report is very clear on the lead

1    times, the short, incredibly short lead times that the U.S.

2    industry has.  So there are other efficiencies.  I'd also

3    say, in the staff report, staff gathered information on the

4    estimated additional costs associated with freight, and

5    you'll see that in no way covers the level of underselling

6    that is shown on the record.

7              COMMISSIONER JOHANSON:  All right.  Thanks for your

8    responses to that question.  Given that most subject imports

9    consisted of mattresses in a box, did the increase in subject

10   import market share over the Period of Investigation come

11   mainly or entirely at the expense of domestic producers of

12   mattresses in a box?

13             MR. GLASSMAN:  Commissioner, Karl Glassman at

14   Leggett & Platt again.  I think the answer to that question

15   is no, evidenced by the testimony from the union.  They spoke

16   in terms of their employees working at Serta Simmons and

17   Tempur Sealy facilities, where those producers and the vast

18   majority of the 40 companies that I made reference to

19   primarily produce flat-pack mattresses, some of them produce

20   both.  So the whole industry was impacted and continues to be

21   impacted by the advent of the shipping of, importation of

22   product from the eight subject countries.  So it was not

23   exclusive to MIB producers.  It was the mattress industry.

24             MS. ALVES:  Commissioner Johanson, Mary Jane Alves

25   from Cassidy Levy Kent.  I'd also like to direct your

1    attention to Exhibit 4 of our prehearing brief.  This

2    involves confidential data, but what I can say is that

3    Respondents have made an important argument that the domestic

4    industry was able to increase its market share in terms of

5    the MIB's shipments.  If you look at this exhibit, however,

6    you will see that they have not told you the extent to which

7    subject imports also increased their share of the MIB market.

8     So this is an important consideration as well.

9           This exhibit also shows that there were losses by

10   the domestic industry in a number of other segments in the

11   U.S. market as well.  So, regardless of what filter you're

12   using to look at these data, it's quite clear that subject

13   imports were gaining throughout the market.

14          COMMISSIONER JOHANSON:  All right.  Thank you, Ms.

15   Alves.  Do consumers and retailers make the choice of whether

16   to buy flat-packed mattresses or mattresses in a box?  That

17   is, when consumers go to mattress retailers, do they have the

18   opportunity to purchase either a flat-packed mattress or a

19   mattress in a box?  Perhaps some large retailers have already

20   chosen to stock only mattresses in a box?

21          MR. EARLEY:  Commissioner, this is Harold Earley

22   from FXI.  I would tell you that it probably depends on the

23   retailer that you go to, but, by and large, the consumer has

24   both options.  We sell a lot of products into stores like

25   Costco and Sam's Club, and they come in -- our product goes

1    in as a mattress in a box.  But only a few feet away is a

2    wall full of flat-packed mattresses.  So the consumer has a

3    choice as they do.  But, in terms of the specific product,

4    they don't get to say to the retailer, I want that product,

5    but I would like it in a box or not in a box.

6         I'd also go so far to say, when they look online

7    and order product, there's no mention as to whether or not

8    the product's going to come in a box or not.  They pick a

9    product, they go online, a lot of shopping online, they see

10   it, they understand the quality, they look at the price, they

11   make a selection, and they don't get to choose the method of

12   delivery.

13        COMMISSIONER JOHANSON:  I assume, if you go to a

14   retailer, often they'll have a product put out which, if it

15   was in a box, it's just laying there, like, so no one would

16   even know that, correct?

17        MR. EARLEY:  That is correct.  So most mattresses

18   in a box-type program, if you look at somebody like Casper or

19   Purple, who originated as an MIB-type brand, what we call a

20   direct-to-consumer brand, are now making a big push into

21   retail, so they sell at retailers, and their product is open

22   on the floor and is flat in appearance just like every other

23   mattress.

24        COMMISSIONER JOHANSON:  All right.  Thanks for your

25   responses.  My time has expired.

1          CHAIR KEARNS:  Commissioner Schmidtlein?

2          (No response.)

3          MR. BISHOP:  We're not hearing you, Commissioner.

4     We'll pause while you get back on.  Thanks.

5          (Pause.)

6          COMMISSIONER SCHMIDTLEIN:  Okay.  Can you hear me

7     now?

8          MR. BISHOP:  We sure can.  Thank you.

9          COMMISSIONER SCHMIDTLEIN:  Okay, thank you.  I was

10    just saying I want to thank the witnesses for being here as

11    well this morning.  The Respondents point to movements in raw

12    material costs to explain the movements in mattress pricing.

13     So I wonder if you could -- if one of the witnesses could

14    talk to me about whether raw material costs have an impact on

15    mattress prices in the market or even a correlation?

16         MR. EARLEY:  Commissioner, this is Harold Earley

17    from FXI.  Absolutely, the raw material prices are one of the

18    most significant elements of the cost of making foam.  And

19    so, as we see increased prices in raw materials, we will

20    generally work to pass that through in the cost of increased

21    foam prices, which would ultimately increase the cost of a

22    mattress.

23         COMMISSIONER SCHMIDTLEIN:  Well, do purchasers

24    expect, though, if prices fall for raw materials that you're

25    going to pass through that as well?  In other words, in the

1    marketplace, are purchasers following raw material costs and

2    expecting that, you know, the price that you're asking for is

3    going to generally track that?

4              MR. EARLEY:  So there's a couple different things.

5     One, I would say that in many cases, the end consumer

6    doesn't actually see the final increase in price.  That gets

7    trapped somewhere between the manufacturer and the

8    wholesaler.  So not every time does that get passed through

9    to the end consumer in a retail price.

10             COMMISSIONER SCHMIDTLEIN:  Uh-huh.

11             MR. EARLEY:  But I would also tell you that in a

12   large majority of the cases with our customers, the people

13   that we are making products for, we have agreements where the

14   prices move up and down.  So the minute chemical prices start

15   to fall, we contractually pass that savings back to our

16   customer.

17             COMMISSIONER SCHMIDTLEIN:  Okay.

18             MR. EARLEY:  That's generally why they'll wait,

19   because they know that these are cycles that chemicals go

20   through.  And sometimes we win and sometimes we lose as a

21   business, and, you know, we work through that.

22             COMMISSIONER SCHMIDTLEIN:  Okay.

23             MR. FALLEN:  Just to add to that, Stuart Fallen

24   with Corsicana.  We sell to the wholesalers, and, you know,

25   typically, if costs start to decrease rapidly, you know, we

1    deal with some pretty sophisticated buyers, and if you do

2    stay high for very long, you tend to lose market share pretty

3    quickly.  So, as prices go up, you have to pass through

4    because you're -- you know, in our case, we're a low price

5    point and we don't have a lot of margin on our product, we're

6    pretty close to material costs as they go.  We have to pass

7    that through to the customer, and then, if they go down, we

8    pass it through to the customer because, if we don't, someone

9    else will and they'll take those floor slots that's our

10   product and we'll lose market share.  We have to move in

11   bound with what's happening with those as well.

12           COMMISSIONER SCHMIDTLEIN:  Okay.  Others here?

13           MR. GLASSMAN:  Yeah, Commissioner, this is Karl

14   Glassman at Leggett & Platt.  I would add that we had pricing

15   power through to the wholesale mattress retailers until 2017,

16   2018, and at that point, we started to see some raw material

17   inflation, primarily in steel.  And as you asked earlier,

18   there's a very high correlation between raw material input

19   changes and pricing.  And during that timeframe, we could not

20   pass on that increase because of the advent of the dumped

21   product.

22           So suddenly the U.S. manufacturers lost their

23   recovering ability or pricing power, and that's what put many

24   of these 40 companies that I made mention of out of business,

25   that they were dealing with an inflation in input costs, be

1    they raw material-driven, labor-driven, or freight, and for

2    the first time in their history, they had no pricing power,

3    they couldn't get recovery because there was somebody dumping

4    products on the other side.  That hadn't happened to them

5    from a historical perspective, and it took some time for the

6    industry to really understand what was happening.

7         COMMISSIONER SCHMIDTLEIN:  So one of the witnesses,

8    Mr. Earley I think it was, mentioned he had contractual

9    obligations where the customers have agreed to absorb those

10   higher costs.  Is that not true for your company?  Or are

11   there provisions in those contracts which, you know, I guess

12   you can waive that if they're saying, well, then, you know --

13   in other words, if the quantity's not fixed, you may be able

14   to pass that through, but they're not going to buy as much.

15   Can you tell me what the -- how it actually works in the real

16   world?

17        MR. GLASSMAN:  Yes, we would also have a number of

18   those contractual relationships with our customers, but the

19   challenge is they couldn't pass that on to the consumer

20   because they were being undercut by the import side of

21   things.  So, you know, at the end of the day, the consumer

22   buys the product based on price.  So the U.S. mattress

23   industry was eviscerated by the advent of the dumped

24   products.  They lost pricing power.

25        COMMISSIONER SCHMIDTLEIN:  But tell me how, if he's

1    got a contractual arrangement to pass that on, but you're

2    competing with these lower price, then what happens in

3    effect?  Are you able to get -- you know, you don't pass that

4    on even though there's a contractual provision, or they just

5    don't buy as much?  Where does the squeeze come out?

6            MR. BAISBURD:  Commissioner, Yohai Baisburd from

7    CLK.  I think Karl from -- Karl Glassman from Leggett &

8    Platt, he's saying as an inner-spring producer they had

9    higher steel costs and would pass that on where they could to

10   mattress manufacturers.  It's those mattress manufacturers

11   that were facing head on the low pricing.

12           COMMISSIONER SCHMIDTLEIN:  I see, okay.

13           MR. BAISBURD:  So I think there's a little bit --

14   so I would just ask them to clarify that when they're talking

15   as a mattress manufacturer versus as an input producer,

16   because I think that that's the confusion.

17           COMMISSIONER SCHMIDTLEIN:  That would be helpful,

18   yes.

19           MR. BAISBURD:  Yeah, yeah, yeah.  So sorry about

20   that.

21           COMMISSIONER SCHMIDTLEIN:  Yeah.

22           MR. EARLEY:  This is Harold Earley.  Let me clarify

23   that here because Yohai raised a great point.  As a producer

24   of components or a seller of foam to mattress manufacturers,

25   like

1    Serta Simmons and Tempur Sealy, we have those contractual

2    relationships where our foam costs, the increases go up and

3    down.

4        COMMISSIONER SCHMIDTLEIN:  Uh-huh.

5        MR. EARLEY:  So we can pass the cost of foam

6    increases on to them.  As I mentioned, they don't necessarily

7    have the ability to pass those on to their retailers.

8        COMMISSIONER SCHMIDTLEIN:  I see.

9        MR. EARLEY:  In our expertise, we also saw, as I

10   mentioned earlier, we sell mattresses to retail outlets, like

11   Costco and Sam's.  We're going through those conversations

12   right now that our costs are increasing on our products.  We

13   are not able to pass those through to the retailers.

14       COMMISSIONER SCHMIDTLEIN:  Okay.

15       MR. EARLEY:  And so, in that particular part of our

16   business, we are absolutely eating that margin.  And I

17   believe in almost all the cases for my other customers, they

18   are not able to pass that through in those cases.

19       MR. FALLEN:  Stuart Fallen at Corsicana.  As a

20   mattress manufacturer, we don't have any agreements tied to

21   indexes or anything like that.  Every time the costs, the

22   input costs go up, we're forced to go to the customers and

23   work through that.  But, if the indexes go up on, you know,

24   inputs of foam or steel or anything like that, that's not --

25   there's nothing automatic about our agreements with our

1    accounts that we pass that through.

2        COMMISSIONER SCHMIDTLEIN:  And so that really gets

3    to my question, right?  So the people who are buying from the

4    mattress manufacturers, are they expecting -- you know, we

5    had this in cases where, you know, there is transparency with

6    regard to the raw materials that are being used by that

7    manufacturer and that the purchasers of that product that's

8    being made will sometimes expect that, well, like for steel

9    products, right, or maybe even these that involve chemicals,

10   that if there's a decrease in those prices, they're going to

11   expect that prices will fall.  And so that's what I'm trying

12   to get at.  Like, how much do we expect to see of the

13   correlation between these raw material prices and prices that

14   you're able to sell your mattresses to to your purchasers,

15   you know, like Amazon or Costco or whoever is buying it?  And

16   it sounds like you're not always able to pass through

17   increases because of the competition in the market, and

18   that's been your experience.  What about when raw material

19   costs decrease?  Is there an expectation on the part of your

20   purchasers that you're going to share that decrease in cost

21   with them?

22       MR. FALLEN:  Stuart Fallen with Corsicana.  So,

23   when we go to the market with an increase, you know, we go to

24   our accounts with the key indexes or drivers of the costs and

25   we explain that to them and we submit the indexes that we

1    follow that we think explain what's going on, whether it's

2    the drivers of foam costs or steel, whatever.

3              COMMISSIONER SCHMIDTLEIN:  Uh-huh.

4              MR. FALLEN:  And those are easy for our purchasers

5    and for wholesale buyers to get their hands on, and they

6    track them too.

7              COMMISSIONER SCHMIDTLEIN:  Uh-huh.

8              MR. FALLEN:  And so, certainly, as costs go down,

9    there is a lot of pressure for us to make sure that that's

10   going back to them.  And, you know, frankly, if we don't, the

11   conversation is such that we'll lose a significant volume

12   because, you know, there's nothing protected about that

13   account.  It's hard for these accounts to switch out your

14   product.  You're not bringing the savings back to them,

15   you'll lose floor slots very quickly.  So we feel a lot of

16   pressure to be sure that we aren't making too much.  If we're

17   making too much, then, you know, we've opened the door for

18   competition.

19              And I would just like to say the difference between

20   the last six months and the commodity increases and then what

21   we had in 2018 is that this time our customers seemed more

22   understanding of what was going on with the various indexes

23   and costs and, you know, it was easier to pass through this

24   time, whereas, in 2018, we just lost a lot of volume and we

25   couldn't figure out why until we understood what was going on

1    with the imported rolled mattresses.  And we just understood

2    that, okay, we're having to pass on costs and it didn't seem

3    everyone had to, and the result was a significant volume loss

4    for us.

5              COMMISSIONER SCHMIDTLEIN:  Okay.

6              MR. EARLEY:  This is Harold.  Could I add one more

7    point?

8              COMMISSIONER SCHMIDTLEIN:  Of course.

9              MR. EARLEY:  So the one thing that we do see again,

10    this is when we're selling to the mattress manufacturers.

11    What we've seen the cycle of is, when they run into rising

12    costs, they'll look to do material substitution because,

13    again, their ability to pass that through, you know, into the

14    retail channel is very difficult.  So, when we saw rising

15    prices of springs because of the COVID challenges and

16    shortages, et cetera, our customers were coming to us and

17    saying, listen, I need to increase the foam content because

18    springs are expensive.

19              COMMISSIONER SCHMIDTLEIN:  Uh-huh.

20              MR. EARLEY:  And so they would start swapping out

21    the material in an effort not to change price because they

22    knew they had that challenge in terms of passing through.

23    Now, ironically, what we're seeing, because foam prices have

24    increased, they're coming and saying, hey, we're going to buy

25    less foam from you, let's put sprints -- let's replace it

1    with springs.

2         COMMISSIONER SCHMIDTLEIN:  Uh-huh.

3         MR. EARLEY:  And so there's an ebb and flow around

4    material substitution that they do to try and manage the cost

5    because their ability to ultimately pass it through into a

6    retail channel is very difficult.

7         COMMISSIONER SCHMIDTLEIN:  Okay.

8         MR. KOLTUN:  Tom Koltun from Kolcraft.  As a

9    mattress manufacturer, when we had prices increases from our

10   suppliers, as some of these fellows have spoken about, the

11   first thing we do is we call around to other suppliers to see

12   if we can get a better price to see if it's really legitimate

13   and maybe someone's a little hungrier.  When we can't get a

14   lower price and everyone's raising their price, then we

15   really feel it's real.  We absorb it because I can't pass it

16   on to major retailers.  If it goes on long enough, then we

17   would approach the retailers and say, hey, here is all the

18   news, I mean, it's public knowledge.  So it's kind of game,

19   you hope that it eventually cycles out and the price goes

20   down.  And to your earlier question, I think the price would

21   have to go down dramatically for us to then offer a reduction

22   or maybe we'd fill in another feature in the product.  But

23   it's a pretty efficient market because, again, there are many

24   producers, and like I said, you can call around and see if

25   you can find a better price.

1          COMMISSIONER SCHMIDTLEIN:  Uh-huh.  Okay.  All
2     right.  Thank you very much.  My time's expired.
3          CHAIR KEARNS:  Commissioner Karpel?
4          COMMISSIONER KARPEL:  Thank you all for being here
5     today.  I had a follow-up with respect to Commissioner
6     Schmidtlein's questions.  I also was interested in raw
7     materials and how those are reflected in prices.  But
8     stepping back a little bit, can you talk about what has
9     happened in terms of raw material prices for mattresses over
10    the Period of Investigation?  Has that -- have those
11    increased?
12         I think, you know, for the lawyers who can see the
13    confidential record, we see unit raw material costs changing
14    over the POI, but with some product mix issues, I'm wondering
15    if we can really use that datapoint as an indicator of what's
16    going on generally with raw material costs.
17         So maybe the industry representatives could speak
18    from their experience what they think is happening to raw
19    material costs, and then maybe the lawyers can speak a little
20    bit to the point about unit raw material costs?
21         MR. GLASSMAN:  Karl Glassman from Leggett & Platt,
22    Commissioner.  During the time of the investigation, the
23    input costs of both steel and chemicals were inflating.
24         COMMISSIONER KARPEL:  Okay.  And I know you talked
25    about particularly in 2020 with the chemicals for foam, but

1    would you say that was the case, you know, even earlier in

2    the period?

3        MR. GLASSMAN:  In the very early part of the

4    covered timeframe, chemicals were inflating.  Toward the end

5    of the timeframe, they started to deflate, kind of the

6    natural ebb and flow of input costs.  The more recent

7    inflation has been driven by pandemic effects, but outside,

8    to your point, later, outside the period in question.

9        COMMISSIONER KARPEL:  Other producers' experience

10   as well?  Mattress producers?

11       MR. FALLEN:  Stuart Fallen with Corsicana.  During

12   the Period of Investigation, the non-woven pocket coils,

13   those types of items, we were seeing cost increases during

14   that time.  The most significant cost increases that we faced

15   were just after the Period of Investigation when foam really

16   started taking off.  There was some increases before that,

17   but, certainly, the most significant has been since -- the

18   most significant increases have been Q4 and Q1 of this year.

19       MR. KOLTUN:  Tom Koltun from Kolcraft.  I think I

20   remember wire for us going up because we're vertical and make

21   our own inner springs that we had to absorb, but, eventually,

22   again, it cycled through and went down towards the end of the

23   POI.

24       COMMISSIONER KARPEL:  Maybe the lawyers want to

25   comment.  So I'm trying to, you know, get a handle on where

1    in the record -- certainly, the witness testimony is valuable

2    and we have some narrative discussion in the staff report

3    about raw material prices and market participants'

4    perceptions of what's going on there, but in terms of the

5    data, where should we look?  Because the unit raw material

6    costs don't seem to be sort of in line with what we're

7    hearing here.

8        MS. ALVES:  Commissioner Karpel, Mary Jane Alves

9    from Cassidy Levy Kent.  A couple of observations.  First, if

10   you look at Table V-2, that is confidential, but it indicates

11   that there is a substantial share of the U.S. market that

12   involves spot sales.  So, although there may be some

13   contracts in this industry, there's also a significant amount

14   that is sold on a spot market.  And so, therefore, you are

15   much more at the mercy of changes in raw material costs in a

16   circumstance where you're selling in a spot market.

17       Moreover, if you are looking at the average unit

18   values for costs, again, this is confidential, we can try and

19   respond post-hearing to the argument that Respondents have

20   made in terms of trying to segregate the market and look at

21   the average unit values for costs for the mattress-in-a-box

22   producers and the non-mattress-in-a-box producers.  But I

23   think, regardless of what you're looking at, you do see that

24   the raw material prices are increasing and that this is also

25   a very high variable cost industry.  You also have --

```
 1            COMMISSIONER KARPEL:  Right.  You know, I was --
 2    sorry, let me interrupt you, Ms. Alves.  You know, I was
 3    mistaken.  I do see that increase there.  I guess what I was
 4    getting confused about was how we could look at that in terms
 5    of -- given the change in -- potential change in product mix
 6    over the Period of Investigation.  Can we really draw from
 7    that data that unit raw material value, that raw materials
 8    are increasing?  Or is the change in product mix, you know,
 9    sort of masking that?  And how can we sort of understand
10    that?
11            MS. ALVES:  Well, as you know, yeah, the Commission
12    does normally look at the ratio of COGS to net sales.  It's
13    not a perfect measurement of whether or not there is an
14    increased cost-price squeeze in the market, but, at the same
15    time, it is a barometer that you also use.  You can also look
16    at, in a market where you know that raw material costs are
17    increasing, what's going on with prices.
18            While Respondents in their prehearing brief focus a
19    lot on average unit prices, you actually have very refined
20    data on prices, and you can see that prices of a lot of these
21    products have declined over the Period of Investigation.  In
22    fact, it was at Respondents' request that you broke out the
23    pricing products.  So we now have considerably more pricing
24    products broken out by packaging even, and you can see that
25    there were price declines.
```

1          What else was going on in the market during this
2     period?  It certainly wasn't a period of declining demand.
3     Demand was increasing throughout the period, and you have
4     other indicators that raw material costs are increasing.  So
5     what else is explaining this other than the massive
6     underselling that you see throughout?

7          COMMISSIONER KARPEL:  Right, exactly.  I mean,
8     that's why I'm sort of going down this path.  Like, I'm
9     trying to understand.  We do see significant price declines
10    in the pricing data, so I'm trying to explore, okay, well, we
11    can assume it's subject imports, but let's not.  Let's
12    actually explore what else is out there going in the market.

13         And so I'm trying to get a handle on, well, what --
14    I think Commissioner Schmidtlein had a good line of
15    questioning there.  Like, how do raw material costs affect
16    prices?  And then I'm trying to get a handle on, okay, well,
17    having heard that, now what's happening with raw material
18    costs?  And so, you know, again, I'm just trying to sort of
19    get a handle on -- so maybe I'll switch gears here.

20         Has there been product mix change over the Period
21    of Investigation in terms of what domestic producers are
22    selling?  I recall reading that domestic producers had sort
23    of moved out some of the lower-end products into some
24    higher-end as sort of a strategy to try to compete given
25    what's going on in this marketplace.  Is that something

1    witnesses could talk about?

2         MR. GLASSMAN:  Commissioner, Karl Glassman from

3    Leggett & Platt.  On the ECS side of our business, so

4    consider that the foam, finished mattress side of the

5    business, we very much vacated the entry price points because

6    we couldn't be competitive with the disruption of the

7    unfairly priced imports.  So we focused on the middle market

8    and then the premium market.  On our component side of our

9    business, we saw our customers do the same thing.  So we saw

10   a higher or a richer mix of premium product, albeit at

11   significantly lower quantities, but the U.S. mattress

12   industry was forced to vacate the early price points.

13        COMMISSIONER KARPEL:  Other witnesses?

14        MR. MERWIN:  Yeah, this is John Merwin with

15   Brooklyn Bedding.  I'll -- exactly what Mr. Glassman said.

16   You know, earlier on in '15 and '16 and '17 -- mainly 2015

17   and '16, I was, you know, selling hundreds of beds a day on

18   Amazon in what I would consider a lower price point.  And

19   then, you know, it just kept getting squeezed more and more,

20   and it got to the point where I eventually couldn't compete

21   in that market.  And so, you know, we constantly had to try

22   to keep, you know, inching our pricing up a little bit higher

23   in our retail stores as well as online to stay in business.

24   While we had all this capacity that we could fill, you know,

25   we just couldn't fill it.

1          COMMISSIONER KARPEL:  Were you, in doing that, were

2     you sort of focusing on maybe mattresses that had different

3     features or different inputs that made them sort of

4     considered to be higher quality such that people would be

5     willing to pay that higher price point for them?

6          MR. MERWIN:  Yeah.  So earlier in '14, '15, '16, it

7     was, you know, we mainly sold -- 90 percent of what we sold

8     was foam, and on the import side, that's where they started.

9      They started in the memory foam segment and, you know,

10    really started to hit the market hard, and that's where I

11    couldn't compete.  So then I saw a segment where I felt like

12    I could compete and that was on the inner-spring side,

13    inner-spring hybrid side, and that's where we focused.

14          And, you know, now you go online and from the

15    import side you're seeing both, you know, foam and

16    inner-springs coming in.  But predominantly on the

17    inner-springs side, we were able to -- you know, it did cost

18    a little bit more to produce, but we were able to increase

19    our cost per piece on that.

20          MR. BAISBURD:  Commissioner Karpel, this is Yohai

21    Baisburd from CLK.  I mean, this is not an industry where the

22    U.S. industry left a certain price point or moved up the

23    chain and others came in to follow.  The U.S. industry has

24    been, you know, in every type of mattress in every channel

25    throughout the whole period.

1          The record shows that the subject imports, you

2     know, used vast amounts of underselling to gobble -- to start

3     gobbling up market share, and it started at the lower price

4     points but since, you know, has inched its way up.  And so

5     there is a product mix change over time, but that is, as the

6     record shows, primarily because of the lost market share that

7     was driven by the underselling of the subject imports.

8          So it's not like a choice that they focused on a

9     different part of the market.  It's that they were sort of

10    forced out of the lower price points because of the

11    underselling, which isn't limited just to low, right?  It's

12    sort of pervasive now if you look across the different sizes

13    and the different types of mattresses that you collected

14    pricing product information for.

15         COMMISSIONER KARPEL:  Yeah, my time is expiring,

16    but, again, I'm asking these questions to try to understand

17    what we're seeing in the data and in relation to Respondents'

18    arguments, which they focus a lot on AUVs and what's going on

19    with AUVs over the POI.  And so trying to understand what

20    we're seeing in that data in relation to their arguments is

21    sort of where I'm going here.  But my time's up, and so we

22    can circle back to this later if another Commissioner doesn't

23    tackle it.

24         CHAIR KEARNS:  Okay, thank you all for appearing

25    before us today.  I want to start with a couple of questions

1    for the lawyers.  One is on the fact that this is a so-called

2    "whack-a-mole" case.  In other words, it follows the recent

3    investigation of imports from China.  How does that first

4    case affect this one?

5         For example, normally we might expect to see an

6    increase in the COGS to sales ratio over the POI in order to

7    find suppression, but if prices were already suppressed at

8    the beginning of the POI due to imports investigated in the

9    first case, we may not need to see a declining trend or I

10    guess an increasing trend in COGS to sales on the follow-on

11    case.

12         Would you agree with that?  And more generally, how

13    do our findings in the first China case impact this case?  I

14    believe, in the first case, we did find suppression.  The

15    period of investigation was 2016 through the first half of

16    2019.  So, focusing first just on price suppression, should I

17    take 2017 as a good benchmark, that there was no price

18    suppression that year when we found in the China case that

19    there was price suppression over the POI?  Can you help me

20    answer that?

21         MS. ALVES:  Chair Kearns, Mary Jane Alves from

22    Cassidy Levy Kent.  As you are aware, there is overlap in the

23    period of investigation between this case and the case from

24    China.  In fact, it's very unusual to have to bring a

25    follow-on case this quickly.  And so, yes, absolutely, in the

1    beginning of the period, you do see the same trends that you

2    found in your prior China determination where the COGS to net

3    sales ratio was increasing.

4         So, yes, there was a cost-price squeeze, and you

5    already start from a benchmark that you know from the prior

6    case began even earlier.  So, yes, you continue to see the

7    same effects in this case as well.

8         CHAIR KEARNS:  Okay.  So, in other words, prices

9    were suppressed in 2017?

10         MS. ALVES:  Correct.

11         CHAIR KEARNS:  Okay.  And then a related question

12    to that is usually, when we have a "whack-a-mole" case, we

13    need to try to disentangle any injury cased by subject

14    imports from the first case, which typically involves a

15    different set of countries, from the injury we see caused by

16    subject imports in the second case.  In this case, however,

17    and to my knowledge, this might be the first time at least

18    since I've been on the Commission that we've faced this,

19    there's overlap between the two.  The first case was only

20    about China.  The second case is also about China and other

21    countries.  So how does that affect our analysis?  Do we not

22    need to worry so much about disentangling the impact of

23    subject imports in the first case from subject imports in the

24    second case because they're the same imports?  So my

25    question.

```
 1           MR. BAISBURD:  Yohai Baisburd from CLK.  That's
 2    exactly right.  I mean, this case involves subject imports
 3    from China that were subsidized and found to be subsidized by
 4    the Department of Commerce over the period.  And so it's the
 5    subsidized Chinese imports that are relevant to your analysis
 6    in this investigation, and because, you know, for the reasons
 7    we lay out in our brief, because they were present in the
 8    United States and all channels throughout the time period,
 9    they should be cumulated with the other subject imports from
10    the other countries.
11           It's just -- it is a continuation.  I mean, I think
12    it was Commissioner Schmidtlein who sort of saw this in the
13    hearing of the China final asking about non-subject imports
14    and how quickly they were sort of in the market back when we
15    were before you for the final phase of that case.  And they
16    did not miss a beat.  I mean, your staff report or the
17    prehearing report, excuse me, shows -- has a table that's
18    escaping me right now, but we included it in our brief, that
19    shows the line and you just see that it's a continuation.
20           You don't have the challenge here of non-subject --
21    of non-attribution to non-subject imports because those
22    imports are -- the Chinese imports are absolutely subject
23    imports for this investigation.
24           CHAIR KEARNS:  Okay, thank you.  And more on the
25    line of the first question I had about price suppression in
```

1    2017, I guess just post-hearing if you can kind of just spell

2    that out in what other ways should we look at this case a

3    little bit differently given that, given the first case and

4    given that we found injury from 2016 to 2018 or the first

5    half of 2019, that would be helpful.  And also, Respondents,

6    I'd like them to prepare to answer for that same question.

7           The next question also is sort of for the lawyers.

8     Respondents argue that MIBs are a very different segment of

9    the market and the U.S. MIB producers are performing quite

10   well there.  Even if that's true, isn't the question whether

11   those MIB producers would have performed materially better

12   but for the subject imports?

13          And I'm thinking myself of the quartz surface

14   product case, which was a little bit different.  There wasn't

15   this sort of segmentation difference, but the point is, in

16   that case, we saw a dramatically growing market for quartz

17   surface products, and the U.S. industry's profits were

18   increasing pretty well too, but we also concluded that they

19   would have done even better but for subject imports.

20          So would the U.S. MIB producers have done much

21   better but for subject imports in this case, and can you --

22   what can you point to to prove that?  And also, can you

23   address either now or post-hearing one of the cases that the

24   Respondents cite to, which is Outboard Engines?

25          MS. ALVES:  Yes, Chair Kearns.  It's Mary Jane

1    Alves from Cassidy Levy Kent.  I'd like to refer you to a

2    couple of exhibits, starting with Exhibit 4 in our prehearing

3    brief.  As this exhibit shows, subject imports were present

4    throughout the market, and contrary to the claims of

5    Respondents, they focused on the fact that the domestic

6    industry was able to gain market share in terms of MIBs.

7    They were.  But this exhibit also illustrates that subject

8    imports also gained market share for MIBs, and you should

9    look at the contrast in those gains.

10           You also asked for other indicators that the MIB

11    producers were not doing well.  Of course, you look at the

12    domestic industry as a whole, but it's also the case that the

13    U.S. MIB producers support this case.  You can see from your

14    confidential report, Table III-1, I believe, indicates which

15    producers are manufacturing what and whether or not they

16    support the petitions.

17           You also have panelists here who are MIB producers,

18    and they support this case.  In addition, if you look at

19    Section 3 of your report, I believe it's Table III-5, at

20    capacity utilization, the capacity utilization levels for

21    mattress-in-a-box producers are lower than the capacity

22    utilization levels for the flat mattress producers.

23           Moreover, the MIB producers certainly would have

24    been able to not only expand this capacity, but this capacity

25    effectively understates their true abilities.  They can add

1    additional shifts.  So these are just some of the various

2    ways that the MIB producers also are injured, and they

3    would've been in a much better situation but for the subject

4    imports.

5        CHAIR KEARNS:  Okay, thank you.  And just on your

6    very first point about market share, just to make sure I

7    heard you right -- I'm looking at Exhibit 4 now -- so you're

8    saying that, in fact, U.S. industry's market share in the FIB

9    segment did increase but that subject imports did as well,

10   and but for subject imports, we would have seen more of that

11   growth in market share go to domestics, is that right?

12       MS. ALVES:  Correct.  Mary Jane Alves from Cassidy

13   Levy Kent.  If you look at the final page of that exhibit --

14       CHAIR KEARNS:  Yes, the very bottom.

15       MS. ALVES:  -- underneath "packaging", if you look

16   at the row for subject imports versus the domestic industry

17   for MIBs, you can see the differences there in terms of the

18   changes over time.

19       CHAIR KEARNS:  Yes.  Okay, thank you.

20       MR. BAISBURD:  Yohai Baisburd from CLK.  If you

21   accept everything that the Respondents say of how they

22   characterized the market, it makes absolutely no sense why

23   U.S. MIB producers have that much unused capacity.  It makes

24   absolutely no sense why U.S. MIB producers were running one

25   shift.  There was no shortage of foam or inner springs until

**Appx12297**

89

1    after we filed this petition in March 2020.  So none of the
2    raw material issues that they cite to and we acknowledge and
3    spoke to occurred before we filed the petition.

4            And the foam issue doesn't occur until August of
5    2020.  So that's where it doesn't sort of correlate with the
6    data in a sense.

7            CHAIR KEARNS:  Okay, thank you.  Yeah, thank you.
8    That's a good segue to my next question, which is we talked a
9    lot about raw material prices so far, but I don't think we
10   really talked about raw material shortages, which I think is
11   kind of a key part of what Respondents are arguing.  Have
12   there been foam shortages, and have they constrained U.S.
13   production of mattresses and forced purchasers to subject
14   imports?  If so, during what time period?  Yeah, I guess
15   that's basically my question.

16           MR. BAISBURD:  Yohai Baisburd from CLK.  I'd like
17   the foam producers to answer that question, but I want to say
18   something because I'm a little bit troubled.  We, in the
19   China case, made a point that there was no shortage of foam
20   pouring capacity in the United States, and that is absolutely
21   true, and Mr. Earley from FXI testified to that already.

22           What the Respondents do in their brief as a sort of
23   a little display of hands is they talk about the shortages of
24   foam that have occurred as of August 2020 when there was a
25   hurricane in Texas that cut off MDI and TDI supply, on top of

**Appx12298**

1      a COVID pandemic that already made supply short.

2              So it's critical, and I want the industry witnesses

3      to talk about it, to think about timing, because the raw

4      material shortages all occur after the petition is filed, and

5      the foam shortage is much later, into August of 2020.

6              I don't know, Harold or Karl?

7              MR. EARLEY:  Yes.  Mr. Chairman, this is Harold

8      Early from FXI.  Yeah, Yohai is absolutely spot on.  What I

9      want to emphasize is the situation and the constraints that

10     we're seeing, from a chemical perspective, in 2020 are what I

11     would call 100 percent COVID-related to the supply chain, the

12     issue being that the chemical producers shut down their

13     facilities, just like most of the manufacturers did, because

14     we didn't know how to judge what was going on from a U.S.

15     demand perspective, right?  Everything was closing down, and

16     all the government orders, et cetera, et cetera.

17             And it was very difficult to project the up turn,

18     and so they ran down inventories and shut down these -- I

19     mean, these reactors that they run are massive, massive

20     facilities that take weeks to actually bring back up and run

21     --

22             CHAIR KEARNS:  I'm sorry, is this first half of

23     2020, I would guess?

24             MR. EARLEY:  Yeah, this would be the second

25     quarter, starting April 2020.  So kind of a lot of the state

1    orders, retailers are shutting down, work at home orders,

2    stay at home orders.  Obviously, the economy is going down.

3            CHAIR KEARNS:  For just that second quarter, would

4    you say, or longer?

5            MR. EARLEY:  I would say April and May.  That time

6    period was a very steep and stark shutdown of our production

7    capacity and the chemical industry, and we saw a rapid, very

8    violent recovery starting in June.  That second half of June.

9            And because we had a difficult time forecasting

10    where it was going, and most of our customers didn't see it

11    recovering as fast as it did, the chemical suppliers did not

12    rebound either, and they did not restart their ability to

13    produce chemicals, they ran down inventories.  And so as we

14    run into the summer, you're now running with no back up

15    inventory.

16            What I can tell you is I've been in this industry

17    for 12 years.  We've had hurricanes, we've had catastrophic

18    hurricanes.  Hurricane Harvey in 2017, I mean, just horrible

19    hurricane hitting the Houston area where, again, most of

20    these chemical facilities are in the Gulf area.  We did not

21    miss one single shipment of foam in 2017 after one of the

22    most devastating hurricanes in U.S. history.

23            We know that the Gulf region is generally built to

24    withstand hurricanes.  They understand the supply chain.  We,

25    as foamers, build inventory going into that period of time.

1    We protect for it.  What happened this particular year was

2    there was no inventory because they were behind and the surge

3    in demand came back so quickly that they were never able to

4    build that buffer.

5         CHAIR KEARNS:  Okay.

6         MR. EARLEY:  And so when the hurricane did hit in

7    late August/September, it created a ripple effect because

8    they just didn't have the inventory to weather through that

9    disruption like you would normally see.  And we've just been

10   working through that imbalance of inventory and demand.  And

11   I'd

12   say --

13        CHAIR KEARNS:  Thank you.  My time has expired so I

14   want to -- just to kind of confirm with everyone, what I'm

15   hearing then is while there were raw material shortages that

16   led to limits, constraints, on supply of mattresses by U.S.

17   producers, none of those -- that did not happen, there was no

18   such situation like that until 2020 at some point, and

19   probably the second quarter of 2020.  Do any producers have a

20   different perspective on that?

21        MR. GLASSMAN:  Commissioner, this is Karl Glassman

22   of Leggett & Platt.  I would agree wholeheartedly with what

23   Mr. Earley just testified from a foam perspective.  From an

24   innerspring perspective, there was absolutely no shortage

25   until May of 2020, also pandemic-induced.  And there was a

**Appx12301**

1    correlation, as you heard in my testimony, with the non-woven

2    materials that were applied to TP&E applications, so there

3    was a higher human need than innersprings.

4         But, as we speak today, and effective, really,

5    January of this year, there is absolutely no innerspring

6    shortage in this country.  We're building inventories as we

7    speak.  So there is not an issue.  So the Respondents'

8    testimony in that area is just erroneous.

9         CHAIR KEARNS:  Okay.  Thank you all very much.  My

10   time has expired.  My apologies to the other Commissioners

11   for going over.  Vice Chair Stayin?

12        VICE CHAIR STAYIN:  Thank you.  Thank you.  The

13   staff report shows that U.S. producers' shipments of mattress

14   in a box significantly increased over the POI, from 1.7

15   million units since 2017 to 2.2 million 2018, and 3.7 in

16   2019.  The domestic industry gained market share in this

17   segment.

18        The large increase in shipments and market share

19   from 2018 to 2019 occurred despite the significant increase

20   in imports from the non-Chinese subject countries' enter

21   (sic) the market, which were primarily in the form of boxed

22   mattresses.  How does this represent injury to the domestic

23   industry as a whole?

24        MR. BAISBURD:  Yohai Baisburd for CLK.  It

25   absolutely shows injury to the industry as a whole because,

1     as you've previously found, MiB and flat pack mattresses

2     compete with each other because, at the end of the day,

3     what's being sold to retailers and, ultimately, to consumers

4     are mattresses.

5          And so the imported subject merchandise took market

6     share from the flat pack part of the industry, but, in

7     addition, it also took market share from the U.S. MiB

8     producers because, as my colleague, Ms. Alves, mentioned, the

9     subject import market share over this time period in the MiB

10    space is increasing.

11         And we haven't touched on it yet, but it's sort of

12    a misnomer to say, you know, MiB producers versus non-MiB

13    producers because there are lots of U.S. manufacturers, like

14    Corsicana, like Leggett & Platt, who produce both types of

15    mattresses, and what they sell into the marketplace are those

16    mattresses.

17         So there is not a sort of clear dividing line

18    between two sets of U.S. producers.  There's significant

19    overlap within the producers, and then certainly overlap in

20    the marketplace for the purchases of those mattresses.

21         VICE CHAIR STAYIN:  When you think about the fact

22    that U.S. producers make both -- make mattress in a box and

23    flat mattresses, that the imports coming in -- the -- and

24    Department of Commerce has determined that there's some very

25    significant duties, that there have been unfair practices,

1    and that the duties have been put in place, now comes the

2    Respondents saying that the duties are injuring the U.S.

3    industry rather than helping it.  What is your response to

4    those arguments from the Respondents?

5         MR. BAISBURD:  Yohai Baisburd from CLK.  I mean, I

6    can say unequivocally that the Petitioners and the U.S.

7    industry, as a whole, are benefitting from the remedial

8    effect of the duties that have been put in place.

9         Are they perfect?  No.  I mean, I think there might

10   be some -- in some situations, maybe a thought that the

11   dumping was even higher, but, overall, that's what the

12   Department of Commerce found, and that's what the law is

13   intended to do, which is if there's a level of subsidy or a

14   level of dumping, that a duty go in place to offset it and

15   then let the market participants fight it out in -- with

16   good, healthy competition, which, as you've heard, these

17   producers have -- in this panel have no issue with, and

18   certainly welcome it, so long as its not driven by

19   unbelievable level of persistent underselling and, really,

20   un, just, I would say, historical levels of dumping, in some

21   cases.

22        But I don't know if anyone from the industry -- the

23   question is are you, you know, injured by the dumped imports,

24   and have you been helped by dumping duties or subsidy duties

25   against those imports.  Maybe folks from the industry want to

1    address that directly too.

2         MR. MERWIN:  This is John Merwin with Brooklyn

3    Bedding.  Before the China case, I mean, clearly, we were

4    getting injured on the imported mattresses.  There's

5    programs, and I can -- we can show this in post-brief, but

6    there's programs that we started for retailers, and I

7    designed the bed, I actually launched the product, and then

8    that product was shipped overseas and knocked off, and then

9    we lost that business.

10         Then when the China case came, then they came back

11    to us, and they said, hey, we want you guys to start making

12    this product for us again.  Or we would be swing capacity.

13    When they had a container on the water that didn't show up or

14    they ran low on inventory, we would step in and be that swing

15    capacity.  But multiple programs that we've started with

16    people that have been taken away from us, and it's just

17    strictly a price thing, and we just, we can't meet that

18    price.

19         MR. GLASSMAN:  Commissioner --

20         VICE CHAIR STAYIN:  What's the response to

21    -- go ahead.

22         MR. GLASSMAN:  From Leggett & Platt.  I would say,

23    from our perspective, that what the duties has done is

24    enabled us to make investment in the United States.  So I

25    testified without numbers earlier this morning, but we've --

1    we will invest in 2020 $20 million of spring-making capacity

2    in the United States.  If it were not for the duties, we

3    wouldn't have the confidence to do so.

4        In addition, we're in the process of investing

5    another $10 million in our foam operations, and it's because

6    of the duties leveling the playing field.  That's why you see

7    the Chinese producers investing significant sums to produce

8    in the United States, because they know the gig is up.

9        VICE CHAIR STAYIN:  Anybody else have a comment?

10        MR. FALLEN:  Stuart Fallen, Corsicana.  I just

11    would add that in the run up to the cases and -- you know,

12    the imports, the dumped imports really prevented us from

13    gaining traction with our MiB capacity.  With the cases and

14    the determinations in the China case and the preliminary

15    determination here, seeing that turn around, and we, too, are

16    now investing in capacity and investing in the United States.

17    But before the payback, it was expected on those investments

18    just didn't make it possible.  So just to add that.

19        MR. KOLTUN:  Tom Koltun from Kolcraft.  We could

20    not compete on foam products before the duties were

21    implemented, and since then, we've now gotten new business

22    because the duties have helped level the playing field.  It's

23    not perfect, but it certainly has helped.

24        MR. WALLACE:  Commissioner, Pete Wallace from ECS.

25    I would also add that the duties did initially help.  When we

1    saw the duties come in, we saw business come back to us and a

2    lot of customers come to us asking for quotes and

3    opportunities to start supplying programs, but I think what

4    occurred is a short-lived benefit because the Chinese supply

5    chains pivoted to these other countries, and when they

6    pivoted they went right back to those low-cost alternatives,

7    undercutting our capabilities to produce mattresses.

8        So the duties helped, it's just that because of

9    them pivoting to these other countries, it did away with the

10   duties very quickly.  Or the benefits, I should say.

11       VICE CHAIR STAYIN:  It's ironic.  I have a hard

12   time understanding the argument that the Respondents have

13   made that the producers, U.S. producers of MiBs would like to

14   have the duties removed.  It just doesn't make sense to me.

15   If you're producing MiBs in the United States and these

16   imports have been injuring your production of MiBs, why would

17   you want to have the duties taken off, and thereby letting a

18   whole flood come through?  What's your responses?

19       MR. KOLTUN:  This is Tom Koltun from Kolcraft.  No,

20   we don't want the duties removed.  As everyone has testified,

21   it's helped us.  So I don't understand that either.

22       MR. EARLEY:  This is Harold Earley from FXI.  I

23   have no idea why they would make that argument.  It's

24   illogical on its surface.  I 100 percent agree we do not want

25   the duties to be removed.  We are seeing new business moving

**Appx12307**

1    back to the U.S., so people that have been making product

2    outside the U.S., we are seeing increase in opportunities to

3    fill our capacity.

4         And, as I mentioned in my opening statement, we

5    made -- we are expanding our capacity by two and a half times

6    to be able to handle the increase in business that we expect

7    as a result of the duties.

8         VICE CHAIR STAYIN:  Thank you very much.  My time

9    is --

10        MR. BAISBURD:  Vice Chair Stayin --

11        VICE CHAIR STAYIN:  Go ahead.

12        MR. BAISBURD:  -- if I may.  I apologize.

13        VICE CHAIR STAYIN:  Go right ahead.

14        MR. BAISBURD:  It's all U.S. producers, including

15   those that are new investments by the Chinese companies, that

16   think the duties are helpful.  So there's a Furniture Today

17   article that we'll include in our post-hearing brief in which

18   Stephen Chen, who's the president of MLily, which is the

19   healthcare company, one of the two largest Chinese producers,

20   and what he says in that article is, "Our U.S.-made products

21   are now more competitively-priced compared with imports,

22   partly due to the tariffs and the antidumping duties that

23   recently were enacted".

24        So even the new investment from Chinese companies

25   in the U.S. that produce mattresses here and -- to compete

1    fairly are benefitting from the findings of the Department of

2    Commerce, and your initial action in the China case, and,

3    hopefully, your actions in this one as well.

4         VICE CHAIR STAYIN: Thank you very much, my time is

5    up.

6         CHAIR KEARNS:  Commissioner Johanson?

7         COMMISSIONER JOHANSON:  Yes, in my last round of

8    questions several of you expressed the thoughts that mattress

9    in boxes are either not advantageous for domestic producers

10   because U.S. producers don't have to ship them across the

11   ocean, or that mattresses in boxes are only gaining market

12   share because they're being offered by importers at dumped

13   prices.  Doesn't that explain to me why it appears that the

14   domestic industry is increasing the adoption of the mattress

15   in a box business model?

16        MR. BAISBURD:  Yohai Baisburd by CLK.  I think we

17   take the step back and know that what is being purchased,

18   both by the retailers and by the end consumers are mattresses

19   and you have different types of mattresses.  Some people want

20   a foam mattress, some people want an innerspring mattress,

21   some people like the idea of a hybrid mattress, just a

22   marketing.  Some people want it to be in a box, either the

23   consumer themselves or the retailer.  Some don't.  I mean,

24   you have a major U.S. producer, Saatva who advertised in the

25   Super Bowl two years ago that they don't put a mattress in a

1    box, that they sell it online, they're direct to consumer but

2    it's not a box mattress, spent millions of dollars on a Super

3    Bowl add to make that point.

4         I think the point, are there efficiencies for some

5    people to have a mattress in a box, absolutely and we would

6    not say otherwise but it is not necessarily the same

7    efficiency for the U.S. mattress industry as a whole.  You

8    take the U.S. industry as you find it and you find a U.S.

9    industry that has broad geographic reach, lots of mattress

10   manufacturers which have trucking fleets to do, to satisfy

11   local delivery requirements and have been doing so for a long

12   time and for them it might not be more efficient to have an

13   MiB.

14        They would rather have their capital tied up in a

15   lot of finished goods sitting in the warehouse.  They'd

16   rather do it in, you know, in a just in time model which has

17   been satisfying the U.S. industry, so it's not the, the MiB

18   is a form of packaging.  No one can deny it.  In fact, if you

19   go on the Amazon.com website they advertise them.  We'll put

20   this is our post-conference brief.  They're Amazon basic

21   mattress as vacuum packed as if there was like a frozen

22   chicken in the freezer.  It is a form of packaging.  Some

23   people want it that way.  Other people don't and other people

24   don't care but the U.S. industry has absolutely the

25   capability, the capacity to produce whatever types of

 1    mattresses.  What they can't do is compete with the

 2    underselling.

 3         MR. KOLTUN:  Tom Koltun from Kolcraft, to build on

 4    that, in my opinion the consumer votes and so if a Walmart or

 5    Target or Amazon comes to us and says, they want to buy MiB

 6    we'll sell them MiB.  They want to buy a foam flat pack or

 7    they want to buy an innerspring we'll make whatever they want

 8    to make.  An MiB is just one of our, just part of our

 9    portfolio so, like my other colleagues all of us can make all

10    of the above.  I think we want to make what people want.

11    That's what's going to sell.

12         MR. FALLEN:  Stuart Fallen at Corsicana.  Yeah, I

13    mean, we're more than happy to provide the product whether

14    it's flat or roll packed and no way against providing roll

15    packed mattresses and we're building capacity to do more and

16    more of it so we just will provide all options to the

17    wholesalers so they can provide end consumers with what they

18    need.  We really have no problem investing or, just because

19    we produce flat packing in the past does not in any way

20    discourage us from investing more in MiB and make that a

21    large part of our overall portfolio we're happy to do it.

22         COMMISSIONER JOHANSON:  All right, thank you for

23    your responses to that question.  Would you consider

24    mattresses in boxes to have features that other mattresses do

25    not have?  It seems that Petitioners want to categorize

1    mattresses in boxes as a type of packaging but do mattresses

2    themselves have features that continue after unpacking them?

3        MR. GLASSMAN:  Mr. Commissioner, Karl Glassman of

4    Leggett and Platt.  I just don't understand that logic.  We

5    sell components, both from an innerspring perspective and

6    from a foam perspective, and, as I said earlier, we also sell

7    some, a number of finished mattresses but to those that we

8    sell components, the innersprings that we sell into a flat

9    pack environment are also identical to the innersprings that

10   are sold in a rolled pack environment, the same thing with

11   foam.  So we're selling foam many times in a component form

12   and that foam could be flat packed, it could be roll pack so

13   I don't see any benefit or any differentiation of a mattress

14   in a box other than from a shipment perspective.

15       COMMISSIONER JOHANSON:  I guess something I'm still

16   trying to get at in this investigation is why do we see such

17   growth in mattresses in boxes both in imports and also that

18   are being manufactured domestically if there's just the same

19   product but just packaged differently?

20       MR. GLASSMAN:  Well, actually I think that the rate

21   of growth, I'm sorry, Karl Glassman of Leggett again, I think

22   the rate of growth on the mattress in a box side of it has

23   been enhanced because of the number of, the shear number of

24   products that have been brought into this country at unfair

25   pricing, so as we said earlier that almost all of the

1    products that are imported are, have been boxed for freight

2    efficiency reasons across the ocean so, that's driving and

3    the very, kind of hockey stick rate of growth there is

4    driving some consumption, and, augmented by e-commerce, so

5    while some products on e-commerce are sold flat, some of them

6    are sold packaged, sometimes it's easier from an e-commerce

7    perspective to ship a mattress in a box.  The U.S. producers

8    are agnostic as to if it's flat or if it's boxed.  It's a

9    mattress.

10          It's interesting that even on that, the Ashley

11    Furniture Homestore website that they sell flat product, they

12    sell boxed product, they advertise that they'll deliver it to

13    your door or they'll deliver it through UPS.  They're selling

14    sleep.  It doesn't matter the form the mattress takes.

15          MR. MERWIN:  John Merwin, Brooklyn Bedding, I'll

16    just go back to the point that you made on, are they, are

17    there different materials in a roll packed mattress versus a

18    flat packed mattress and, you know, 100 percent there's

19    nothing different in the mattress.  Now, there might be a

20    couple of little design tweaks that are made to be able to

21    run that through a roll pack machine and put it in a box but

22    any US mattress manufacturer that's making flat packed

23    mattresses if they wanted to make roll packed mattresses, you

24    know, what I, my first roll pack machine I paid $165,000 for

25    it.  That was back in 2012.

1          Prices have gone up a little bit, you know, now you

2    can probably pick up a good roll pack for $200 - $250,000 and

3    then automatically that manufacturer has the ability to put

4    any mattress that they make into a box so, from a design and

5    material aspect it's 100 percent the same materials.

6          MR. BAISBURD:  Commissioner Johanson, Yohai

7    Baisburd from CLK.  I wouldn't read too much into the

8    purchases of the MiB that are sold by importers as the

9    purchaser wanting that MiB.  What the purchaser is buying is

10   a cheap mattress that was dumped into the U.S. and the

11   logistics of the nature of the product require it to be

12   compressed in order to bring it over to the United States, so

13   it's a little, it's an assumption that that MiB, that that

14   purchaser wanted to purchase the mattress in that form as

15   opposed to, it was offered to the purchaser in that form at a

16   lower price and thus, they switched from a U.S. producer to

17   the imports.

18         COMMISSIONER JOHANSON:  Okay, I have another

19   question.  This is probably best for the lawyers.  On pages

20   five to 10 on the joint Respondent's brief they make an

21   argument for the inclusion of marketers and distributors in

22   the domestic industry and run through a five, pardon me,

23   through a six factory test, these six factory tests.  Can you

24   please respond to the Respondent's suggested domestic

25   industry definition?  Do you know of any investigations in

1    which we've included marketers or distributors in the

2    domestic industry?

3         MS. ALVES:  Mr. Johanson, Mary Jane Alves from

4    Cassidy, Levy, Kent.  No, you, the Commission already

5    addressed this issue in its preliminary determinations.  It's

6    very straightforward.  Under the statute you're looking to

7    define the domestic industry as domestic producers of the

8    domestic-like product.  These faspers (phonetic) tucked a

9    needle and laced a mattress constructors are sorts of things

10   with U.S. mattresses.  They've invested a lot of money in

11   marketing U.S.-sourced mattresses but they're not

12   manufacturing the domestic-like product and so as you

13   correctly concluded they are not part of the domestic

14   industry.

15        COMMISSIONER JOHANSON:  All right, thank you, Ms.

16   Alves and others for responding to my questions.  My time has

17   expired.

18        CHAIR KEARNS:  Commissioner Schmidtlein?

19        COMMISSIONER SCHMIDTLEIN:  Okay, thank you.  Can

20   you hear me?  Yes, okay good.  I know we've talked a little

21   bit about the supply shortages in 2020.  I'm not sure this

22   specific question was asked but did those supply shortages

23   affect pricing of mattresses?

24        MR. GLASSMAN:  This is Karl Glassman, absolutely.

25   Scarcity of the raw materials drove up mattress prices, and

1    for the first time the mattress producers in the U.S. were

2    able to recover some of that inflation, I believe because of

3    the benefit of the preliminary duties.

4             COMMISSIONER SCHMIDTLEIN:  Okay, anybody else?

5             MR. MERWIN:  Yeah, I would say, yeah, I mean,

6    obviously, we had rising costs and we tried to pass those on.

7     The rate at which, you know, after the China case came down

8    and the speed and the rate that they were able to shift put a

9    lot of strain on, you know, while we did try to raise our

10   costs because, raise our pricing because our costs were going

11   up at the same time we immediately started to feel the

12   pressure again from the imports.

13            MR. FALLEN:  Stuart Fallen from Corsicana, yes, we

14   put the price increase at the beginning of 4/20 based on what

15   was happening with the foam springs and other inputs and then

16   we had to come back again in May, based on the continued rise

17   in those input costs and we've probably lost some market

18   share because of it but, to some low cost imports, but it

19   was, you know, in 2018, we tried to do the same thing.  It

20   was really dragged out before there was a determination in

21   the China case.  We were better positioned to do that because

22   of the findings both in the China case preliminary findings,

23   I believe.

24            COMMISSIONER SCHMIDTLEIN:  Okay, all right, thank

25   you for that, those answers.  Another question on pricing,

1      what evidence would you point to on the record showing that

2      the price of MiB affect the price of flat packed mattresses?

3       Probably a question for counsel?

4                MR. BAISBURD:  Yohai Baisburd from CLK.  We can go

5      into it obviously in more detail in the post-hearing brief to

6      make sure we don't touch on anything confidential but there

7      is, we don't, you gathered pricing data both for flat packed

8      mattresses and for MiB and you can see sort of what has

9      happened in pricing within each of those product types.  As

10     between MiB and flat packed, it's not just that it impacts

11     pricing because consumer buys a queen mattress independent of

12     how it was shipped to them in their home.

13               It's also a volume question which is that if

14     they're switching to a lower-priced MiB from what they

15     perceived to be a higher priced flat pack you don't see the

16     price affecting that transaction but where you absolutely see

17     it crystal clear is in the market share and in the shift in

18     volume as how much it was purchased.  So, in terms of like

19     sort of more specifics we'll definitely do it in the

20     post-conference but the data that you collected shows the

21     impact and I'll, you know, this is now the fourth data series

22     that the Commission has gathered since 2019 on mattresses.

23               Twice you've gathered it without distinguishing

24     between packaging type in both prelims and now twice you've

25     gathered it distinguishing both packaging types and I have

1    never, ever, not in OCTG, not in any other product seen as
2    much consistency as what's happening in these four data sets
3    so whether you look at it selectively or segregated,
4    aggregated or disaggregated, the underselling is crystal
5    clear on the record.  So, again, we'll go into more, give you
6    some numbers which I know you like in the post-hearing.
7            COMMISSIONER SCHMIDTLEIN:  Okay, switching gears
8    but this is somewhat related here.  Can you address the
9    purchaser statements that focus on non-price reasons that
10   appear in the discussion on lost sales in the staff report
11   and those include, the staff report specifically notes
12   availability, quality, lead times and service, Roman, page
13   V-80.
14           MS. ALVES:  Commissioner Schmidtlein, Mary Jane
15   Alves from Cassidy, Levy, Kent.  They have identified some of
16   those factors as non-price differences but if you also look
17   at other questions that you asked those same purchasers, for
18   example, quality in Table 2-16, they reported that subject
19   import and the domestic-like product both make comparable
20   quality product.  If you took at Table 2-14 you'll see that,
21   again, subject imports are comparable with respect to the
22   domestic industry in terms of all of the various purchasing
23   factors and these same purchasers are reporting that subject
24   imports in the domestic-like product are always or frequently
25   interchangeable.

1          The figure report indicates that there's a

2     moderately high degree of substitutability between subject

3     import and the domestic-like product and you can certainly

4     see the market share shifts that occurred from the widespread

5     underselling.

6          MR. BAISBURD:  Yohai Baisburd from CLK.  We, you

7     know, some of those you have to look at who says it and where

8     their interests lie, but we'll also point to things like

9     warranty rates and return rates, etcetera from U.S.

10     production because this was also an issue in the China case

11     and the Commission looked at it and saw that there was sort

12     of no there, there at that time and there's no there, there

13     this time either when you kind of look at each example and

14     we'll provide you company-specific examples in the

15     post-hearing brief.

16          COMMISSIONER SCHMIDTLEIN:  Okay, all right thank

17     you.  The last question I had relates to the question, we

18     mentioned this in the opinion, in the China case that Amazon

19     doesn't include a filter for packaging between mattress in a

20     box or flat packed but they do have this option for you to

21     check for frustration-free packaging and I just wondered in

22     the mattress context, what is that?  I know what it is in the

23     toy context because I myself have experienced that

24     frustration with opening children's toys for my now

25     12-year-old and nine-year-old but I was just wondering, like

1   what are, what is that in the context of a mattress?

2          MR. BAISBURD:  Yohai Baisburd from CLK.  For me it

3   would be somebody bringing the mattress, taking it up the

4   stairs of my second floor condo and putting it on the

5   foundation that I have in the bedroom but I think that that's

6   just a, I don't know for sure.  We can, I don't know if any

7   of the industry witnesses know if that actually is a specific

8   option for mattresses but it's definitely something we can

9   look into.

10         COMMISSIONER SCHMIDTLEIN:  Okay, does anybody have

11  an idea here who may sell to Amazon?

12         MR. EARLEY:  This is Harold Earley of FXI.  We do

13  sell to Amazon and I've never heard that term so --

14         COMMISSIONER SCHMIDTLEIN:  Okay.

15         MR. MERWIN:  John Merwin, Brooklyn Bedding, and

16  same thing, I'm not sure what they mean by that.

17         COMMISSIONER SCHMIDTLEIN:  Okay, well I'm just

18  curious.  It is something you can filter by when you look for

19  mattresses on the Amazon website so I was just curious what

20  that meant.  It does not, it doesn't distinguish between MiB

21  or flat packed but it does have this, you know, this option

22  for frustration-free, so.  All right, I have no further

23  questions for this panel.  Thank you all very much.

24         CHAIR KEARNS: Commissioner Karpel.

25         COMMISSIONER KARPEL:  Yeah, thank you.

1          Table V-22 of the staff report shows that most

2    purchasers buy both domestic and imported mattresses.  Is

3    there any evidence that these purchasers are buying either

4    MIBs or FPMs but not both or at least mostly are buying one

5    type or the other?  I ask because one of the Respondents' key

6    arguments is that because of how the mattress is packaged,

7    purchasers have a preference for one or the other because,

8    for example, their warehousing or delivery models are built

9    around handling one type of packaging versus the other.  Can

10   you respond?

11          MS. ALVES:  Commissioner Karpel?

12          MR. MERWIN:  John Merwin, Brooklyn Bedding.  Sorry.

13          COMMISSIONER KARPEL:  Hi, Mr. Merwin.

14          MR. MERWIN:  I would say that the customer, you

15   know -- in my experience, the customer doesn't know if

16   they're getting their mattress in a box or if they're getting

17   it flat.

18          COMMISSIONER KARPEL:  Yeah, let me interrupt you,

19   Mr. Merwin.  I'm talking about the purchaser, so like the

20   person you are selling to versus not like me or you, who

21   would be buying a mattress, but the actual, you know,

22   retailer, whether online or brick-and-mortar or whatnot.

23          MR. MERWIN:  Okay.  I think, you know, Stuart could

24   probably answer that question a little bit better than me.

25          MR. FALLEN:  Stuart Fallen, Corsicana.  So we

1    certainly have customers we sell both to, and a lot of times

2    they occupy just lots of different purposes, maybe there's a

3    cash-and-carry aspect that the retailer wants to execute at

4    their location.  It's a tough one for me to -- I guess I'm

5    trying to make sure I understand the question.

6            I do think some people like the storage aspect of a

7    mattress in a box and how much inventory they can keep on

8    hand.  You know, there's a lot of customers who are quite

9    happy to make the sale to a customer, have unpacked

10   mattresses delivered that go out for delivery, and, you know,

11   they never really carry the inventory.

12           So there's different combinations, and it's really

13   hard to -- you know, I definitely think different retailers

14   have different preferences for their own reasons, and that's

15   why we try to make sure that we can cater to all those

16   preferences.

17           COMMISSIONER KARPEL:  Do you have retailers,

18   though, that you sell to that you sell both flat packs and

19   mattresses in a box to, and, if so, I mean, would you say

20   they're purchasing sort of an equal mix or at least a

21   significant portion of in a box and a significant portion,

22   you know, flat-packed, or of the purchasers you have, are

23   they really predominantly buying one or the other?

24           And if this is -- I don't know how this gets into

25   confidential information, so I don't want to press you to

1    reveal anything that's confidential, you can always do that

2    post-hearing, but that's what I'm trying to get a handle on,

3    is of the purchasers you have, are you selling any given

4    purchaser mostly MIBs and not FPMs or not?

5         MR. FALLEN:  So, I mean, the answer is yes, I mean,

6    we have all mixes and ranges.  We have customers we have sold

7    for decades who have taken on rolled product to supplement

8    their lineup, but we still sell a lot of flat product too.

9         And, you know, remember we also, you know, with the

10   mattresses, we ship a lot of foundations, which are the size,

11   you know, they're not a part of this investigation,

12   obviously.  And then we have customers we sell only rolled

13   beds to based on, you know, maybe that's how we opened up the

14   account or got in there to begin with was based on the

15   availability of that product.

16        So, you know, the different customers have

17   different strategies for what they're trying to do, and it's

18   not a -- you know, it certainly varies by account and what

19   they're trying to accomplish on the retail floor.

20        COMMISSIONER KARPEL:  Mr. Merwin, you had mentioned

21   earlier, given an example, I think in response to a question

22   from Commissioner Johanson, about Costco and seeing in-a-box

23   and flat-packs, you know, side by side.  Is that an example

24   of a retailer that maybe a producer is selling both kinds to,

25   or is that retailer buying the MIBs from one entity and

1    buying the flat-packs from another?

2         I think this is an important question because I

3    think it really goes to a lot of the arguments the

4    Respondents are making in that there's this attenuated

5    competition because, if a purchaser is only interested in

6    buying MIBs, they're going to go out in the marketplace and

7    look for MIBs.  They're not going to be at all interested in

8    anybody who wants to sell them an FPM, and vice versa.  If

9    their sort of model is built around FPMs, they're not going

10    to then want to go out and buy from anyone an MIB.

11        So I think it's sort of important to get a handle

12    on this question, and if it's something that you need

13    post-hearing briefing to better articulate it, I'm happy to

14    take it there, but if any witnesses have the ability to speak

15    to this, I welcome that now.

16        MR. EARLEY:  Commissioner, I just want to make sure

17    I understand the question.  Is the question that if a

18    retailer once determines that they want a mattress in a box,

19    that they'll only go to certain people, certain producers for

20    that, and if they want a flat pack, they only go to certain

21    producers?

22        COMMISSIONER KARPEL:  No, not necessarily.  That's

23    one way to get at it, but I'm really most interested in do

24    domestic producers of the purchasers they sell to, do they

25    have purchasers that they sell both flat-packed mattresses

 1    and MIBs, or is this situation more that they have a list of
 2    customers that they sell mattresses to, but of those
 3    customers, they're predominantly selling one type of mattress
 4    or the other to that particular customer?  Like, that
 5    customer isn't sort of mixing and matching what they're
 6    buying from you in terms of MIBs and flat-packs.
 7              MR. FALLEN:  Stuart Fallen, Corsicana.  Just to
 8    clarify our earlier answer, I mean, we have customers that
 9    are totally MIB, we send them loads of MIB, and that's the
10    only product that they've ever bought from us, and then we
11    have the other ranges I described before where some of them
12    are predominantly flat-pack.  They introduced rolled beds as
13    a part of what they do, but they still are largely flat-pack
14    customers.  So we definitely see all combinations, but we
15    definitely have seen an increase in the number of accounts
16    shipping all rolled mattresses too in truckload volumes.
17              COMMISSIONER KARPEL:  Thank you.  Mr. Merwin?
18              MR. MERWIN:  This is John Merwin with Brooklyn
19    Bedding.  You mentioned the model, and, you know, the
20    retailers that are selling the product, their model is to
21    just sell mattresses, and so, you know, while Costco was
22    early in putting, you know, mattresses in a box, they also,
23    you know, did flat-pack, and Amazon is the same way.  Amazon
24    will display a roll-packed product right next to a flat-pack
25    product that they sell.

1          And so, you know, when you said the retailer's

2    model, I don't think retailers have -- you know, they don't

3    look at it as, you know, my model to sell a flat-pack

4    mattress versus a mattress in a box.  My model is to sell

5    just a mattress, and so I don't -- that's the way that the

6    retailers I deal with and myself as a retailer look at it.

7          COMMISSIONER KARPEL:  Yeah, and we grappled with

8    that in the China investigation as well.  I think it was

9    maybe a bit of a mix among purchasers, but go ahead.  I'm

10   sorry.  Who was going to speak?

11         MR. KOLTUN:  Tom Koltun from Kolcraft.  From my

12   world, some retailers are omni-channel.  So, for example,

13   Wal-Mart, there are no MIBs on the floor in stores, all

14   flat-pack, but if you go to Wal-Mart.com, you'll have a

15   mixture of flat-pack and MIBs, so you have your choice.

16         And the retailer from our world looks at it as it's

17   all one, they don't try to separate the store, and online

18   they want to be omni-channel, so if someone likes to buy

19   online, they can have their choice if they want to buy in the

20   store.

21         COMMISSIONER KARPEL:  All right.  All right.  Thank

22   you.

23         MR. BAISBURD:  Yohai --

24         COMMISSIONER KARPEL:  Any -- oh, go ahead.

25         MR. BAISBURD:  Sorry.  Yohai Baisburd from CLK.

1    One thing in terms of setting up their model, the importers,

2    and I know you asked about purchasers, but I think that

3    sometimes that line gets blurred, is that the importer has

4    to, because of logistics, put it in a box and put it in a

5    warehouse and store it here in the United States.

6         The U.S. industry as a whole does not have to, so

7    there are U.S. producers, there's ample U.S. capacity to sell

8    MIB mattresses to any U.S. purchaser who wants an MIB, and so

9    it's sort of -- it's the model that's driven by the logistics

10   challenges that the importers have to bring those products

11   over and store them.

12        COMMISSIONER KARPEL:  I understand your argument.

13        MR. BAISBURD:  Yeah.

14        COMMISSIONER KARPEL:  Okay.  Okay.  Since I only

15   have a few minutes left, I want to move to your price

16   suppression argument, and I guess, to make sure I -- it's

17   pretty short in your brief, and I don't encourage longer

18   arguments than necessary if you can do it succinctly, but it

19   sounds like -- I mean, the argument is essentially, you know,

20   there's a rise in the COGS to net sales ratio while demand

21   increased, so, therefore, there is price suppression.

22        But I wondered if there's a little bit more to

23   that.  For example, we see domestic producers were able to

24   raise net sales value over unit COGS and improve their COGS

25   to net sales ratio from 2018 to 2019 and over the interim.

1    So does that cut against a price suppression finding?

2         MS. ALVES:  Commissioner Karpel, Mary Jane Alves

3    from Cassidy Levy Kent.  We can certainly address this in

4    more detail with the confidential data in our post-hearing

5    brief, but let me say that while there are some cases where

6    you will see perfect trends from beginning of the period of

7    investigation to the end of the period of investigation, in

8    the real world, that's not how it always works.  So there can

9    be periods of time where you see a stronger story of, you

10   know, one factor or another than others.

11        You've also heard the testimony today at the end of

12   the -- in the recent months post-POI, with the increased raw

13   material costs associated with COVID and with hurricanes and

14   the freeze in Texas, that now, with the preliminary duties in

15   place and the order on China, the domestic producers have

16   been able to make price increases that they were not able to

17   before.

18        You also have testimony indicating that before the

19   duties went into place on these imports, notwithstanding the

20   fact that there was a dumping order on imports from China,

21   that they were not able to make those sorts of price

22   increases because of the pricing pressure.

23        When you have such a large and increasing volume of

24   imports in the market, they're necessarily going to be

25   pushing those prices down and limiting your ability.  So you

1    have a choice:  You either lose sales, or you reduce your

2    prices, even if that means that you're not covering those

3    costs.

4            So there are a number of different ways that this

5    manifests, but, again, it's not a linear thing.  Different

6    producers are trying different strategies at different times

7    over the period, and so that's why you have in some cases

8    trends that are stronger in other periods.

9            COMMISSIONER KARPEL:  Okay.  All right.  Anything

10   you can sort of elaborate post-hearing, that would be

11   appreciated.  Thank you.

12           CHAIR KEARNS:  Okay.  Thank you.  And I guess just

13   one thing following up on the questions I had before about

14   sort of a whack-a-mole case like this.  I talked about price

15   suppression and the reason why we may not need to see a

16   change in the trend given that, you know, quite possibly 2017

17   already had price suppression.

18           Just to follow up on that, for post-hearing, if you

19   can also address that for price depression in your case as

20   well and I suppose for market share shift as well, that would

21   be helpful.

22           And then, other than that, let's see, I think I

23   just have a couple of questions that are pretty similar to

24   things you've been asked before, so I'll try not to repeat

25   too much, but one is on the MIB versus flat-pack production

1    issue, and I know Commissioner Johanson in particular had a

2    lot of questions for you about that, and Commissioner

3    Schmidtlein, I think, was asking you about -- and you were

4    talking about pricing products there as well.

5        I'll be careful here because it's BPI, but,

6    obviously, as I think you sort of pointed out, our pricing

7    product data have pairs, one and two, two and -- I mean,

8    three and four, five and six, where the only difference is

9    the packaging.  And I guess I can't say too much here, but,

10   to me, if you look at U.S. producer prices for the two, you

11   don't necessarily see any sort of consistency in terms of,

12   you know, one suggesting a more efficient method of

13   transportation, et cetera, et cetera, than you do with the

14   other.

15       Is there anything you can say now, or maybe it

16   needs to be post-hearing, but anything you can say about how

17   the differences in pricing between those three product pairs,

18   what that tells you about FIBs versus flat-packed?

19       MS. ALVES:  Chair Kearns, Mary Jane Alves from

20   Cassidy Levy Kent.  I will be careful because we are dealing

21   with confidential tables.  I think you're looking in the

22   right direction by comparing when you have an identical

23   pricing product where you've collected data on an MIB versus

24   non-MIB basis.

25       I would also look at the differential between the

122

1    subject import prices.  The easiest way to do that is to look

2    at the combined data for all of subject imports from one

3    product to another where you do have, for example, product

4    one versus two, product three versus product four.  I think

5    that's also telling as well.

6         So, if you couple that analysis with then our

7    Exhibit 4, where we discussed earlier the final page there in

8    terms of what's going on in the market when you look at

9    market share shifts by packaging, I think that's helpful as

10   well.

11        CHAIR KEARNS:  Okay.  Okay.  Thank you.  And then

12   I'm sorry if you've addressed some of this before, but one

13   thing Commissioner Johanson asked you was, you know, why is

14   it that we see this growth in MIBs if there's not some

15   interest in MIBs?

16        And I heard your answer, but, I mean, to me,

17   doesn't it to some extent have to do with the fact that, you

18   know, if you're purchasing online and you're not concerned

19   about going into a store to try out a product -- and I

20   recognize that some MIBs you can try out the product, but, in

21   general, if you're not concerned about the old-fashioned way

22   of going into a warehouse -- or a showroom and trying out a

23   mattress, and you want to buy online, there's a pretty good

24   chance it's going to be an MIB, right, and that's why we're

25   seeing the growth.  Is that not right?

**Appx12331**

1          MR. BAISBURD:  Yohai Baisburd from CLK.  Not

2     necessarily.  So, if you go to SamsClub.com and you want to

3     buy a Serta mattress, that mattress is going to -- and you

4     live in our area, that mattress is going to be produced in

5     Maryland and delivered to you flat.

6          The same for Amazon.  If you went for Tempur Sealy

7     or Serta, and there are lots of other brands, to what

8     Commissioner Schmidtlein mentioned earlier, there is still no

9     filter on Amazon for packaging type, so you don't know when

10    you're looking at all those pictures, the sea of pictures of

11    beds that are on your price --

12          CHAIR KEARNS:  I understand, but, in general,

13    there's going to be exceptions, right?  But more likely than

14    not, if I buy through Amazon, I'm probably going to get an

15    FIB, including a U.S.-made FIB, and if I go to a showroom,

16    more likely than not I'm going to be getting a flat one,

17    right?

18          MR. BAISBURD:  Well, not if you go to John Merwin's

19    showroom because, you know, for Brooklyn Bedding, I think he

20    testified earlier he has, what, 18 stores.  John can explain

21    that.  I should be quiet.  Sorry.

22          MR. MERWIN:  I mean, for us, if you as a consumer

23    come into our store and look at a mattress, you're going to

24    get delivered a roll-packed mattress, the same as if you go

25    to BrooklynBedding.com and buy it, it's going to be a

1    roll-packed mattress.

2          CHAIR KEARNS:  Okay.

3          MR. MERWIN:  And that's --

4          CHAIR KEARNS:  Okay.  Thank you.  And then I guess

5    the last question -- and this, I think, maybe you were asked

6    before, but I want to make sure I understood the answer.

7          So, I mean, is there any difference in the design

8    of an MIB, you know, for example, that fits our pricing

9    product data versus one that's flat packed?  I mean, do there

10   need to be sort of like parts of the mattress that need to be

11   able to fold, or are they absolutely the exact same mattress,

12   the only thing is one is shoved together, crammed into a

13   little box, and the other one isn't?

14         MR. MERWIN:  Yeah, this is John with Brooklyn

15   Bedding again.  You know, for a foam mattress, foam

16   mattresses have always been able to be compressed and put in

17   a box.  And then, on the spring side and the inner-spring

18   side, there may be, you know, very minor design changes.  You

19   know, inner-springs used to have a real solid border rod

20   around the edge of it, and so, in order to roll-pack a

21   mattress, you have to remake that border rod.

22         CHAIR KEARNS:  Okay.  And, I'm sorry, I guess I

23   didn't realize.  So are a lot of mattresses-in-a-boxes

24   inner-spring?  I thought -- I just assumed they were mostly

25   not, predominantly not.

1          MR. MERWIN:  No.  So, like I testified earlier, you

2     know, when I first started putting mattresses in a box, I was

3     competing on the foam side, and as the imports came in and I

4     was unable to compete in that segment, then I shifted -- you

5     know, because they hadn't -- you know, springs hadn't started

6     -- no one was putting springs -- there were a couple people

7     that were putting springs in a box, but, for the most part,

8     no one was doing that, and that's where I found that I could

9     compete the best.  And so I shifted my production and my

10    mattress manufacturing, and now today, you know, 85 percent

11    of the beds that I manufacture are inner-spring.

12          CHAIR KEARNS:  Okay.

13          MR. MERWIN:  And every single one of them goes in a

14    box.

15          CHAIR KEARNS:  Okay.  Thank you.  Does anyone have

16    anything to add to that?

17          MR. BAISBURD:  Yohai Baisburd from CLK.  Karl or

18    somebody else from Leggett can speak to this better than I

19    can, but my understanding is all the pocketed coils, the ones

20    that have the non-woven, are interchangeable between a

21    flat-pack application and a mattress in a box.

22          MR. GLASSMAN:  That's correct, and the fastest

23    growing area of the mattress-in-a-box industry is in a

24    hybrid, so the combination of spring and foam.

25          CHAIR KEARNS:  Okay.  Okay.  Thank you all very

1    much, and I'm sorry I missed that from your testimony

2    earlier, Mr. Merwin.

3              I have no further questions.   Vice Chair Stayin?

4              VICE CHAIR STAYIN:  Yes.  Thank you.

5              So purchasers go online and they can see mattresses

6    that will be a mattress in a box, and they'll see mattresses

7    that aren't.  They're not just limited to just mattresses in

8    a box on Sam's Club or some of these others that you

9    mentioned.  But, basically, they're shopping for a mattress.

10    They don't go there because they want a mattress in a box.

11   They go there because they want a mattress.  Would that be

12   correct?

13             MR. MERWIN:  One hundred percent.

14             MR. GLASSMAN:  Karl Glassman with Leggett & Platt.

15    That is correct.  As I said earlier, on the Amazon.com

16   website, they don't differentiate between mattresses in a

17   box.  That's not one of their mattress types.  So the

18   consumer's going onto that website to buy a mattress, and

19   they're agnostic and typically not even knowledgeable if the

20   product is in a box or if it's flat.

21             VICE CHAIR STAYIN:  Thank you.

22             MR. MERWIN:  This is John Merwin --

23             VICE CHAIR STAYIN:  Go ahead.

24             MR. MERWIN:  -- with Brooklyn Bedding.  Your

25   statement is 100 percent correct.  I mean, they're on there

1      to buy a mattress.

2           VICE CHAIR STAYIN:  And that's very -- right there,

3      they can choose, and a product can be delivered just like the

4      mattress in a box, the flat back can also be delivered based

5      on an online purchase?

6           MR. MERWIN:  Yeah, John Merwin again with Brooklyn

7      Bedding.  Yeah.  In fact, the consumer doesn't even get to

8      choose, you know, if they're buying a mattress in a box or if

9      they're buying a flat back mattress.  So, you know, they're

10     just there to purchase a mattress.  They purchase that

11     mattress, and, you know, when it shows up, you know, the

12     consumer has no idea if it's showing up in a box or if it's

13     showing up flat.

14          MR. KOLTUN:  Tom Koltun from Kolcraft.  As we all

15     talked about, a mattress is a mattress, and I think people

16     are buying what features they want, what benefits that

17     they're going to get from the mattress.  And as we said,

18     sometimes they don't even know if it's an MIB or an FIB.

19          VICE CHAIR STAYIN:  So it's all a continuum.  Would

20     you say that shopping online provides a variety of options,

21     it's not just a flat box, and that going to your store,

22     you're going to get the same kind of an option of flats or --

23     they can choose in your store to get it shipped to them in a

24     box, but online they're going to go there and see that, is

25     that correct?

1          MS. ALVES:  Vice Chair Stayin, Mary Jane Alves from

2     Cassidy Levy Kent.  I would also point you towards Table D-1

3     in the appendix to the Commission's prehearing report.  You

4     collected data broken down by MIB and flat mattresses in

5     terms of channels of distribution, and as this table makes

6     clear, both the domestic industry and subject imports are

7     selling both MIB and flat mattresses in overlapping channels

8     of distribution.

9          So just because a mattress is flat does not mean

10    that it is only sold in a brick-and-mortar store.  MIBs are

11    also being sold in brick-and-mortar stores.  Flat mattresses

12    are also being sold online.  They're also being sold in

13    omni-channels.  So there's really no place in the U.S. market

14    where you don't see the competition between both the flat and

15    the MIB mattresses.

16         MR. FALLEN:  Stuart Fallen with Corsicana.  Just to

17    add to that, we sell to e-comm customers both roll-pack and

18    then we sell plenty of flat-pack through e-comm as well.  So

19    we definitely do both.

20         VICE CHAIR STAYIN:  Any other comments?

21         MR. KOLTUN:  Tom Koltun, Kolcraft.  Same, we sell

22    both roll-pack and flat-pack.

23         VICE CHAIR STAYIN:  I thank you very much.  I have

24    no further questions.

25         CHAIR KEARNS:  Okay.  Commissioner Johanson?

1          COMMISSIONER JOHANSON:  Yes, I have just a question

2     or two, and my first one is for Mr. Dolan if he is still

3     available.  I didn't see his name up.

4          MR. DOLAN:  I'm right here.

5          COMMISSIONER JOHANSON:  Okay.  Oh, there you are.

6     I apologize.

7          MR. DOLAN:  I was invisible.

8          COMMISSIONER JOHANSON:  Okay.  Well, you're back.

9     Great.  I have a question for you, Mr. Dolan.  You mentioned

10    that subject imports have led to job losses for Teamsters.

11    Is this due to the amount of mattresses in boxes that can fit

12    into a truck, as illustrated in the joint Respondents' brief

13    at page 18?  If domestic producers continue to adopt the

14    mattress-in-the-box business model, won't there be less truck

15    traffic regardless of the share of market held by subject

16    imports?

17         MR. DOLAN:  Thank you for your question.  As I

18    mentioned in my testimony, you know, what we transport are

19    both MIBs and flat boxes.  I haven't read, though, I'm not

20    familiar with Respondents' brief, the one that you mentioned,

21    and I ask the indulgence of the Commission to follow up in

22    the post-brief to respond to that specific question, and I

23    would want to talk to the locals and the joint counsels of

24    the Teamsters that are specifically engaged to give you a

25    thorough answer.  Is that adequate?

1          COMMISSIONER JOHANSON:  That'd be great, Mr. Dolan.

2     I would appreciate that.

3          MR. DOLAN:  Thank you.

4          COMMISSIONER JOHANSON:  Thank you for your

5     response.  That actually concludes my questions.  I

6     appreciate all of you being here today.

7          CHAIR KEARNS:  Commissioner Schmidtlein?

8          COMMISSIONER SCHMIDTLEIN:  I actually had one more

9     question having to do with the like product arguments, and I

10    guess you could do this post-hearing if you'd like, but, in

11    their prehearing brief, Night and Day argues that there

12    should be a separate like product corresponding to the

13    trifold memory foam mattress used in the Murphy cabinet beds.

14         Can you respond or address whether trifold memory

15    foam mattresses are produced domestically, and if they are

16    not produced, is there another domestically produced product

17    that possesses characteristics and uses most similar to those

18    of the trifold memory foam mattress?  Do you want to take

19    that post-hearing, or do you want to answer any of it now?

20         MS. ALVES:  Commissioner Schmidtlein, this is Mary

21    Jane Alves from Cassidy Levy Kent.  I'll let Karl speak, but

22    we had talked about this yesterday and whether or not there

23    were U.S. mattresses that were available for Murphy beds.

24    That was the question.  I'll respond from a legal

25    perspective, and then I'll also let Karl respond from a

1    factual perspective.

2           But, from a legal perspective, domestic like

3    product arguments are supposed to be raised at the time that

4    the Commission issues the draft questionnaires.  The domestic

5    like product arguments that are being raised in the

6    prehearing briefs were not raised at the appropriate time

7    under the Commission's regulations.  Notwithstanding the fact

8    that they are being raised by experienced counsel, these same

9    counsel submitted -- you know, Cozy Comfort submitted a

10   post-conference brief, and Night and Day's counsel actually

11   submitted comments on the draft questionnaires for a

12   different client, Storecraft.

13          But, as a factual matter, you know, I think, as the

14   Commission found with respect to the Cozy Comfort issue, the

15   closest similar product being made domestically is, in fact,

16   the sofa sleeper mattresses.  I'll let Mr. Glassman speak as

17   well.

18          MR. GLASSMAN:  Yes, thank you.  Commissioner,

19   Leggett & Platt is a very large producer of sofa sleeper

20   mattresses.  There are very few Murphy beds sold in this

21   country, and while I'm not familiar with the specifications

22   of the particular subject Murphy bed mattress, as long as

23   it's not protected by intellectual property, then a U.S.

24   manufacturer certainly could manufacture the product.  So

25   it's really a matter of IP protection.  But, again, I'm not

1    familiar with that product.  But we produce a tremendous
2    number of sleeper mattresses in this country.
3              COMMISSIONER SCHMIDTLEIN:  All right.  Anybody
4    else?
5              (No response.)
6              COMMISSIONER SCHMIDTLEIN:  No?  Okay, all right.
7    Thank you for your answers, and thank you for appearing here
8    today.
9              CHAIR KEARNS:  Commissioner Karpel?
10             COMMISSIONER KARPEL:  Yeah, just two, hopefully
11   short, follow-up questions.  I'm interested in the question
12   Chair Kearns asked about the pricing pairs we see in the
13   pricing -- the pricing product pairs we see in the pricing
14   data and what we might glean from that.  But also sort of as
15   a corollary to the response you would give to that, I'm also
16   interested in some explanation.  You know, Respondents have
17   made the argument that it's cheaper to ship, you know, MIBs
18   than flat-pack mattresses, and that makes them more desirable
19   among other things.
20             But I'm curious if, and I think one of the
21   witnesses hinted at this earlier, if there are efficiencies
22   for flat-pack mattresses that might sort of serve as a
23   counterbalance to that.  Sure, you save on shipping costs
24   with MIBs, but you save on X with flat-pack mattresses.  And
25   so I don't know if the witnesses want to speak to that now or

1    deal with that post-hearing, but I'm curious about that

2    aspect.

3             MR. BAISBURD:  Yohai Baisburd for CLK.  We'll

4    certainly address it completely in the post-hearing.  I did

5    mention that there are efficiencies, for example, with a

6    just-in-time model that a retailer doesn't have to tie up

7    capital in storing finished goods but rather can place the

8    order as they need it.  There are other efficiencies.  I

9    don't know if people want to talk to them now, but for sure

10   we'll fully develop it in our post-hearing.

11            COMMISSIONER KARPEL:  It would be helpful to have

12   sort of a catalog from your perspective of what those might

13   be.

14            MR. BAISBURD:  Absolutely.

15            COMMISSIONER KARPEL:  Okay.  And then my other

16   question was something you said, Mr. Glassman, in your

17   testimony.  You referenced that due to the prior

18   investigation and this one that you haven't lost any

19   additional retailer programs.  What did you mean by that?

20   I'm sort of interested in the timeline there too and then

21   what you mean by losing retailer programs or not losing?

22            MR. GLASSMAN:  Commissioner, we were losing

23   programs over price previously pre the determination of the

24   Chinese finding and then pre the preliminary rulings on the

25   subject eight countries.  But, since the advent of the

1    preliminary determination that, I believe, that most recently

2    -- so call it since November 3 -- since the preliminary went

3    final, so to speak, that the U.S. mattress retailers now have

4    a sense that the duties are real and they'll continue and

5    that there won't be an availability of dumped products.

6    That's why we, and to an extent some of they, are making

7    significant investments in the U.S.  So thank you certainly

8    to the Commission for that preliminary rule.

9    COMMISSIONER KARPEL:  And in terms of a retailer

10    program, is that -- it's not a contract to sell, but is that

11    -- what is that exactly?

12    MR. GLASSMAN:  It's an opportunity.  Pete Wallace

13    of ECS, do you want to expand on that subject?

14    MR. WALLACE:  Yeah.  Basically, all of our sales

15    are at-will to these retailers.  We get into programs with

16    them that will run for a certain period of time, but,

17    basically, they're at-will.  There's not any contract

18    associated with them.

19    COMMISSIONER KARPEL:  But a program is that they

20    come to you -- there's an understanding that they come to you

21    for a -- asking for a product, and you give them a quote and

22    it goes from there?  I still don't understand what a program

23    is.

24    MR. WALLACE:  Okay.  Basically, they run different

25    programs that they normally run about two years.  We'll go to

1    them with the design of a product and quote them a price and

2    try to sell them so they can market our different type of

3    products that we have.

4            COMMISSIONER KARPEL:  Okay.  So they're sort of

5    agreeing to -- not agreeing, but --

6            MR. WALLACE:  As long as we're price-competitive

7    during the term of that period, we'll maintain the program.

8    That goes back to something John said earlier, is that a lot

9    of times we'll go in and we'll do all the upfront work and

10   get the program, but over the life of the program, due to

11   matches or, you know, imports, they'll switch to the import

12   product because it's cheaper than our products.  But we just

13   can't get to those price points.

14           MR. BAISBURD:  Commissioner Karpel?

15           COMMISSIONER KARPEL:  So it's more the retailer is

16   agreeing to trying to sell your product but not guaranteeing

17   to buy any particular amount?

18           MR. WALLACE:  Yes, ma'am.

19           MR. BAISBURD:  I think they're talking about

20   private -- if I may -- and correct me if I'm wrong.

21           COMMISSIONER KARPEL:  Go ahead.

22           MR. BAISBURD:  Yohai Baisburd from CLK.  I think

23   they're talking about private-label programs, not -- is that

24   right?

25           COMMISSIONER KARPEL:  Well, I don't need to take up

1    a ton of time here, but, you know, if you can maybe try to

2    explain what you mean by a retail program for someone who's

3    not steeped in this at all, it would be helpful because I

4    think that's an important note that Mr. Glassman made about

5    the impact of the investigation and the orders.  But I'm just

6    trying to understand exactly what that means sort of

7    tangibly.  So, all right.

8         MR. GLASSMAN:  Commissioner, I think it helps to

9    understand that we're a producer, but we don't have a brand.

10    We're producing on behalf of marketers.  So many of the

11    mattress sellers in the U.S. don't have manufacturing assets.

12    They're marketers.  So, when we talk about a program, that

13    we have the ability, as Mr. Wallace said, to co-design that

14    product for that private-label opportunity.

15         And, fortunately, for us, more recently, those

16    products stick in the U.S. instead of us being the designer,

17    developer, and getting our employees excited about an

18    opportunity and pre these rulings those opportunities were

19    going offshore.

20         COMMISSIONER KARPEL:  All right.  Thank you.  I

21    don't have any further questions for this panel.  Thank you

22    all for you time and the answers to questions.

23         CHAIR KEARNS:  Do any other Commissioners have

24    questions?

25         COMMISSIONER JOHANSON:  I actually have

1    one --

2              CHAIR KEARNS:  Go ahead.

3              COMMISSIONER JOHANSON:  -- one more question for

4    the panel.  Give me one second here.  On page 20 of joint

5    Respondents' brief, they indicate that mattresses in boxes

6    are designed differently.  If, as you suggest, mattresses in

7    boxes are just a matter of packaging, then why would

8    mattresses in boxes need to be specifically or specially

9    designed?  Even if the end customer is not aware of

10   packaging, does the assertion that mattresses in boxes are

11   designed differently make them a more -- make the packaging a

12   more significant factor?

13             MR. MERWIN:  This is John Merwin with Brooklyn

14   Bedding.  I don't agree with that statement.  I don't feel

15   that the mattresses are designed -- you know, they're not

16   designed any differently.  I guess, when you say "designed,"

17   you know, there's a couple little tweaks that a person can

18   do, and you're putting that mattress in a box.  And so, you

19   know, are there any, you know, any special sauce to do that?

20    No, there isn't.  So the components that we use, we're all

21   using the same components, and so I would -- you know, I

22   don't agree with the fact that, you know, they're saying that

23   there's design changes.

24             MR. EARLEY:  Commissioner, this is Harold Earley

25   from FXI.  Again, as an organization that makes, you know, we

Heritage Reporting Corporation
(202) 628-4888

**Appx12346**

1    make our own mattresses and sell them and we make components

2    for mattress-makers, I can assure you we're selling and using

3    the exact same foam products whether it goes into a

4    flat-packed product or a mattress in a box.  There's no

5    difference, and as we as a group talked about earlier, we're

6    using a lot of pocketed coils in the hybrid solutions which

7    go in a box, which are basically the same springs that would

8    go in a flat-pack mattress.  So, by all accounts, all the

9    materials that are going into the different mattresses are

10   the same thing.

11           COMMISSIONER JOHANSON:  All right.  Thanks for your

12   responses.  I appreciate you being here this morning.

13           CHAIR KEARNS:  Do any other Commissioners have

14   questions?  Vice Chair Stayin, I'm sorry.

15           VICE CHAIR STAYIN:  Yes, thank you.  I think this

16   issue -- I'm sure it was asked earlier.  As I understand, our

17   unfair trade laws are focusing on U.S. production versus

18   imports and whether or not these imports are unfairly traded

19   by virtue of a number of things.  When I look at the parties

20   in the Respondents, there's a lot of discussion about how

21   they spent so much money marketing and promoting the sale of

22   mattresses in a box.

23           Does this come, this type of a business, does that

24   come within the statutory and the practice of the agency with

25   a producer and U.S. production versus a marketer and

1    importer?  So I'd appreciate -- counsel, really, this is for

2    you to -- you can respond now, but also please in your

3    post-hearing.

4         MR. BAISBURD:  Yohai Baisburd from CLK.  We'll

5    absolutely elaborate on this in the post-hearing, but I would

6    start off by noting that the people who invested the most in

7    marketing, even the Respondents acknowledge, are the Caspers,

8    Tuft & Needles, and Leesas of the world who source U.S.

9    mattresses, and still source U.S. mattresses.

10         So they invested tens of millions of dollars

11    promoting a product, and it was a higher end product, and

12    socializing the market to accept mattress in a box, and then

13    its importers who have come in at -- you know, the

14    underselling record is clear -- really low prices who are --

15    then just gobbled up the market share, to the expense of U.S.

16    producers of both flat pack and MiB mattresses.  So that's

17    the first part of that.

18         The second part that I would say is the U.S. trade

19    law focuses on production, as you point out, Vice Chair

20    Stayin, production -- producers of the like product in the

21    United States, and those are the people you have before you.

22     So, as they mentioned earlier, Mr. Glassman and Mr. Earley,

23    they produce the mattresses that are sold under the Casper,

24    and Tuft & Needle, and Leesa names, among others.  Other

25    producers make those as well here, in the United States.

1           And that's the proper focus of the Commission, and

2    the Commission properly issued questionnaires to those U.S.

3    producers, the ones in the United States who are making

4    mattresses.

5           VICE CHAIR STAYIN:  Thank you very much.  Any other

6    comments?

7           (No response.)

8           VICE CHAIR STAYIN:  Okay, thank you.  Thank you all

9    for being here.  Appreciate your candid responses to our

10   questions.

11          CHAIR KEARNS:  Do any other Commissioners have

12   questions?

13          (No response.)

14          CHAIR KEARNS:  Do staff have questions?

15          MR. COMLY:  Nate Comly, Office of Investigations.

16   Staff has no questions.  Thank you.

17          CHAIR KEARNS:  Do those in opposition have any

18   questions?

19          MS. MOWRY:  Kristin Mowry from Mowry & Grimson.  We

20   do not.  Thank you.

21          CHAIR KEARNS:  Okay, thank you.  We will break for

22   lunch and reconvene at 1:45.  Thank you.

23          (Whereupon, at 1:00 p.m., the hearing in the

24   above-entitled matter was recessed, to reconvene at 1:45 p.m.

25   this same day, Thursday, March 18, 2021.)

1              A F T E R N O O N   S E S S I O N

2                                              (1:45 p.m.)

3          CHAIR KEARNS:  Okay.  Are there any preliminary

4     matters?

5          MR. BISHOP:  There are no preliminary matters, Mr.

6     Chair.

7          CHAIR KEARNS:  Let's start with the direct.

8          MR. BISHOP:  Okay.  Our next panel are those in

9     opposition to the imposition of antidumping and

10    countervailing duty orders.  This panel has a total of 60

11    minutes for their direct presentation.  We welcome all of

12    you.  Please feel free to turn on your web cams, and please

13    make sure to leave your microphone on mute when you are not

14    speaking.  Welcome again.  Please begin when you're ready.

15         MS. MOWRY:  Thank you, Mr. Secretary.  Kristin

16    Mowry from Mowry & Grimson on behalf of the joint Respondents

17    panel.  We've got a great line up of witnesses for you, and

18    we're gonna go ahead and get started with Brian Adams.

19         MR. ADAMS:  Good afternoon, my name is Brian Adams.

20     I'm the Vice President of International Sourcing Operations,

21    Regulatory Affairs, and Procurement at Ashley Furniture

22    Industries.  Ashley is the largest furniture producer in the

23    world, and produces both furniture and mattresses right here,

24    in the United States.  We operate in 130 countries and are

25    directly responsible for over 16,000 jobs here, in the United

1    States, including approximately 6,500 American workers in

2    manufacturing facilities in Texas, Wisconsin, Mississippi,

3    North Carolina, and Pennsylvania.

4         We have wholesale and retail distribution locations

5    in 12 states, as well as over 650 affiliated stores across

6    the country.  We are the sixth largest, and fastest growing

7    wholesaler of mattresses in the country.  Ashley covers every

8    part of this industry.

9         I had the opportunity to testify before the

10   Commission in 2019 in the investigation of mattresses from

11   China, and I submitted written testimony in the preliminary

12   phase of this investigation.  As I testify again before you

13   today, I ask you to think about one word:  credibility.

14        My message has been consistent, and now, finally,

15   the data collected by the ITC bears out what I have been

16   saying all along.  That MiBs are a new and distinct product

17   from flat pack mattresses that are tailor-made to enjoy

18   tremendous growth in the U.S. market compared to flat pack

19   mattresses.

20        Looking at this industry a year and a half after I

21   first testified, the data you have collected in this

22   investigation has finally caught up with the reality, and

23   proves that MiBs revolutionized the industry.

24        As I have said along, the shift in consumer

25   preference toward online purchases, and the efficiencies

1    created by shipping MiBs are the most important business

2    factors affecting the mattress industry.  The shift that has

3    occurred within the industry over the past few years proves

4    this point, and the Commission should not believe the

5    Petitioners when they try to minimize the impact MiBs had on

6    the market.

7            At the hearing in 2019, the Petitioners dismissed

8    the testimonies of myself and other Respondents.  That said

9    that MiBs were just a difference in packaging, and that the

10   domestic producers could meet the MiB demand.

11           In their written testimony in the preliminary phase

12   of this investigation, they continued to claim that MiB is

13   just a matter of packaging, and that the distinction between

14   MiB and flat pack was unimportant because the consumer buys

15   the bed, not the box.  They were incorrect on all counts.

16           I was very surprised to hear them say that, "It's

17   just packaging.  It's just a box".  I was surprised because

18   we all saw what was happening within the industry.  We saw

19   Serta Simmons acquire Tuft & Needle in 2018, which was a pure

20   play MiB player.  We saw Leggett & Platt acquire Elite

21   Comfort Solutions in 2019.  Everyone in the industry saw

22   these moves as the tip of the iceberg in terms of the

23   scramble to gain a foothold in MiB.

24           Since that hearing in 2019, we've seen an increased

25   move toward MiB in the industry.  Right after the Petitioners

1    were here telling you that it's just packaging, like choosing

2    paper or plastic, they were out in public telling their

3    shareholders, as Leggett & Platt did in their annual report,

4    that MiBs, "revolutionized the industry", and created whole

5    advertising campaigns around MiBs.  Leggett & Platt's

6    campaign was called dream inside the box.  And Corsicana and

7    FXI had their own MiB campaigns.

8        It's hard for us, as industry participants, to

9    listen to these companies say in front of the Commission that

10   it's just a box, and then to hear those same companies go out

11   and extol the virtues of the MiB revolution.

12       If it's just a difference in packaging, then why

13   have the Petitioners been building and acquiring new MiB

14   production capacity, and why have they been dedicating

15   substantial advertising resources specifically to MiB

16   mattresses?  The simple answer is because it wasn't just a

17   difference in packaging then, and it's not now.  As I

18   testified in 2019 and in April of last year, it's a different

19   business model that's several times more efficient for

20   suppliers, and more convenient for the consumers.

21       In 2019 I spoke at length about how MiBs have

22   revolutionized the U.S. mattress industry.  I'm told that the

23   transcript of that hearing is on the record of this case, so

24   I'll try not to repeat too much of what I said back then, but

25   it's important to emphasize that none of the business

1    dynamics about MiB have changed.

2            In the old school model, mattress producers made

3    flat pack mattresses in multiple facilities across the

4    country to minimize the costly and complicated logistics of

5    shipping traditional uncompressed mattresses, which are

6    mostly air.

7            The MiB model, on the other hand, is optimized by

8    exploiting the efficiencies of a small number of larger

9    production facilities that serve the entire country by

10   shipping via common carrier.  One mega mill can replace a

11   host of smaller mills around the country, creating

12   efficiencies in production.  MiBs open up direct to consumer

13   online sales, lower overhead, and lower shipping cost.

14           At Ashley, we measure each product in cubic feet,

15   or cubes as we call them, to calculate the warehousing and

16   distribution costs associated with products.  For a large

17   company like us, efficiency is paramount, so saving cubes is

18   a very big deal.

19           Compared to flat pack mattresses, MiBs take up four

20   times less space.  That means four times more mattresses per

21   freight container or delivery truck, and four times more

22   space in our warehouses.  MiBs can also ship through

23   traditional mail carriers, like UPS or FedEx, where flat pack

24   mattresses need to be hand delivered to the consumer's home.

25           But the cost savings aren't just limited to

1    warehousing and distribution.  The reduced cost per cube of

2    MiBs allows us to consolidate our production and decrease

3    factory overhead.

4           In geographical terms, for the same cost to ship a

5    flat pack mattress 100 miles, I can now ship an MiB mattress

6    400 miles.  This cost savings allows me to grow the

7    geographical area covered by each production facility and

8    consolidate production to reduce factory overhead, but I can

9    only do that if I make all the mattresses that were being

10   supplied by these factories in my consolidated production

11   facility.

12          That is key.  I can't make flat pack at all, even

13   in a hybrid model, because white glove delivery of flat pack

14   requires more localized production to be cost-efficient, from

15   a distribution standpoint.  So if I'm still making flat pack

16   or trying to mix my product offerings, I'm still stuck with

17   all that overhead.  I have to choose one or the other, and

18   that fundamental choice is made long before a consumer ever

19   decides whether to buy a MiB or FPM.

20          Additionally, the switch to MiBs requires

21   substantial commitment.  Roll compression machines that are

22   designed to replace the production of smaller regional

23   factories cost millions of dollars, and you can't just run

24   your normal mattress through one of these machines to pack it

25   in a box.  The result would either be a pancake or mattress

1    guts all over your factory floor.

2          You need to design the mattress with a foam grade

3    that would decompress correctly, and with components that

4    won't rip or get crushed during the rolling and compression

5    process.

6          New machinery and new product design are very

7    costly transitions.  I know this because Ashley made them.

8    For the Petitioners, it's a tough pill to swallow to keep

9    their higher factory overhead costs for flat pack mattresses,

10   and have to rack up costs for investing in new plant

11   equipment and a product redesign.  That's why we've seen

12   Serta Simmons and Leggett & Platt acquiring pure play MiB

13   companies, because building from the ground up is very

14   costly.

15         At Ashley, we have known for at least a decade that

16   the transition to a more compact product would make sense for

17   our business.  Much like the Petitioners have stated, this

18   technology has been around for years.  We just did not

19   believe that consumer demand would allow for the transition

20   to MiBs until a few years ago.  That's when we saw companies

21   like Leesa, Purple, and especially Casper, come in and invest

22   huge amounts of money in advertising for MiBs.

23         At the time, these companies were not producers,

24   had very little overhead, and were built on a growth model

25   that allowed them to incur these up front advertising costs,

1    primarily online, podcasts, and other areas targeted to a

2    younger demographic, to educate consumers and build demand.

3         The expected return on this investment was that the

4    efficiencies of MiB would allow these companies to compete in

5    a -- much more efficiently in the share of the market they

6    were able to cleave off from the traditional big box mattress

7    stores.  Casper's bet paid off, and other companies are now

8    capitalizing on the spill overs by taking advantage of a

9    consumer base that is more educated on this product segment.

10    Consumers are now fully comfortable shopping 100 percent

11    online, using peer reviews of products as the benchmark for

12    quality, and going to a store to lay on a mattress and then

13    ordering that same mattress online as an MiB.

14         The online MiB retailers have also driven other

15    industry changes that have improved the customer experience,

16    like free 100 day trials, which are almost a guarantee for a

17    mattress purchase online.  Five years ago this idea would

18    have been unheard of.

19         U.S. mattress producers are primarily flat pack

20    players; however, they're trying to change that.  Within only

21    the past few months, we've seen Corsicana announce several

22    new MiB production facilities.  Purple and Zinus announced

23    new investments in MiB facilities in Georgia, and Brooklyn

24    Bedding, Mlily, and several others have announced new

25    facilities or expansion to existing facilities to produce

1    MiBs, and that is all since Q4 of 2020.

2              As I said before, Leggett & Platt purchased Elite

3    in 2019 as an entry point into the MiB market, and the same

4    with Serta Simmons' acquisition of Tuft & Needle, but even

5    with these investments, the domestic industry is still

6    dominated by flat pack.

7              Ashley made a complete transition to MiB because we

8    realized splitting the difference between MiB and flat pack

9    production was a losing proposition.  Leggett & Platt's and

10   Serta Simmons' efforts to buy into the MiB market will

11   continue to fall short as long as they're using the flat pack

12   business model.

13             Unlocking the efficiencies of the MiB model

14   requires millions of dollars of investment in new technology,

15   and the redesign of the product line to allow for compression

16   and rolling.  The MiB model also requires a consolidation of

17   the production, warehousing, and distribution model to

18   eliminate factory overhead costs, and I discussed earlier

19   that production of flat pack mattresses simply doesn't allow

20   manufacturers to consolidate.

21             COVID-19 has also accelerated the demand for MiBs.

22    Consumers now tend to lean towards MiBs when they're looking

23   to purchase a mattress because they don't have to set foot in

24   a store and companies can easily transport the merchandise to

25   their doorstep.  They don't have a schedule a delivery window

1    and plan their day around a mattress delivery, they can just

2    wait for the package to arrive; they don't have to let

3    strangers inside of their homes to deliver and install

4    mattresses, possibly exposing their families to illness; and

5    they don't have to worry about a mattress not fitting into

6    their home, which is actually the cause of 10 percent of the

7    returns we see at Ashley.  An MiB always fits through the

8    door.

9         Because we shifted to MiBs, our mattress line was

10   prepared for an event like COVID.  Our furniture lines that

11   require white glove delivery were severely impacted at the

12   beginning of COVID, but our mattress lines barely missed a

13   beat.  We experienced demand growth during COVID, but we

14   wouldn't have been able to meet that demand if we were

15   reliant on our old business model.

16        As we now pass the one year anniversary of the

17   global pandemic, we expect the trend toward MiB to continue.

18   The MiB market and online sales were growing before COVID,

19   and the pandemic pulled those existing trends forward by

20   three to five years, and we're not expecting to ever see

21   brick and mortar sales compared to online sales at

22   pre-pandemic levels again for mattresses.  None of these

23   changes in consumer demand or producer preference has

24   anything to do with imports.  This is about a new business

25   model that is more efficient and increasingly preferable for

1    the consumer.

2         Turning now to constraints on domestic production,

3    the drop in foam and chemical supply has also hit the U.S.

4    mattress industry very hard, which has hampered the ability

5    of U.S. producers to meet the growing demand for MiBs.  This

6    is another instance where in 2019, and again in their

7    testimony in the preliminary phase, the Petitioners outright

8    rejected our claims.

9         They claimed that there were no shortages of any

10   material inputs, and that they had free capacity to produce

11   foam, and that there had never been any foam supply

12   constraints.  In their testimony today, the Petitioners

13   finally admit the foam input supply constraints, but continue

14   to claim that there's no foam capacity shortage.

15        I can tell you that almost every single foam

16   producer, including all the domestic producers here today,

17   had declared force majeure in 2021, and has  kept us on

18   allocation since.

19        Those same companies also declared force majeure in

20   late 2020 and -- as a result of the hurricane damage, and had

21   us on allocation for foam products for months after that, and

22   before those hurricanes, COVID-related supply chain

23   interruptions meant that foamers were so tight on TDI supply,

24   which is one of the main chemicals for foam production, that

25   they were paying 25 percent more to get TDI from China

1   because of the Section 301 tariffs, and were still

2   encountering shortages.

3           At the current moment, there are also shortages for

4   PPG or polyol, which are also an important chemical input for

5   foam.  Foam is a very delicate industry that has been hit

6   time and time again over the last few years.

7           I have personally spoken with representatives of

8   most of the Petitioners on the panel who are presenting, and

9   in those discussions, they have outright rejected any

10  possibility of supplying more foam due to capacity and

11  chemical constraints.  They are strangling the industry, and

12  limiting our ability to grow in our own operation.  I can

13  promise you that Ashley's domestic mattress production would

14  have been higher, but for these material shortages.  I'm sure

15  the same thing has been happening to everybody else in the

16  domestic industry.

17          They may claim that they have excess capacity, but

18  it's impossible to produce mattresses when there's no foam

19  supply.  It's an input for every single mattress.  And, from

20  an MiB perspective, those mattresses tend to be more

21  concentrated in foam rather than inner spring products.

22          MiB mattresses are also designed with different,

23  and generally denser, foam that can withstand compression and

24  rolling.  This difference in foam grade constrains the foam

25  industry even more, as they now must allocate their limited

1     foam supply between MiB grade and flat pack grade foam.  So

2     the MiB segment has been hit especially hard by foam and

3     chemical shortages.

4          To an industry participant like myself, the story

5     of this case is clear.  Demand for flat pack mattresses is

6     declining, and the demand for MiBs is increasing.  Everyone

7     is scrambling to move into MiB productions, but, in the

8     meantime, the domestic industry brought this case to try once

9     again to prop up its declining flat pack mattress segment.

10          We at Ashley urge the Commission to look at the

11     trends in the market and see that imports aren't really the

12     issue in this case.  The shift to a new business model across

13     the entire world, and the inability of the domestic producers

14     to transition this business model due to costly investments

15     and supply constraints are the only things hurting the U.S.

16     flat pack producers.  I'm happy to answer any questions the

17     Commission may have.  Thank you.

18          MR. DOUGLAS:  Good afternoon.  My name is Steve

19     Douglas, and I am the Vice President of Ecommerce and

20     Operations at CVB Inc., also known as Malouf.  I've been with

21     Malouf for seven years, and my responsibilities are

22     principally focused on business-to-business sales of

23     mattresses to mass retailers like Amazon, Wal-Mart, and

24     Target.

25          Malouf is a family-owned company headquartered in

1    Logan, Utah.  Today, we employ over 1200 people across the

2    United States.  Our company designs, manufactures, and

3    distributes sleep products like sheets, pillows, and other

4    accessories, along with mattresses, under many different

5    brands, including Lucid and Linenspa.  In addition to

6    purchasing mattresses from domestic producers, Malouf also

7    purchases mattresses from companies in a number of the

8    countries subject to this investigation and has for years.

9         We distribute our bedding accessories in over

10    16,000 mattress and furniture retail stores across the United

11    States.  We also sell bedding and mattresses through just

12    about every website you can think of.  And we currently sell

13    many of the top-selling mattresses on Amazon.  We also

14    distribute to hospitality outlets as well as big box stores

15    like Wal-Mart and Macy's.

16         Today, I'd like to talk about two specific issues.

17    The first is the important distinction between FPMs and MIBs

18    in the channels of distribution through which we sell,

19    particularly in the online environment, and why the

20    competition between these two types of mattresses is limited.

21    Second, based on our experience in online sales, I'd like to

22    talk about the role of price and product placement on

23    websites like Amazon.

24         After decades of entrenched business practices

25    where FPMs were sold exclusively through brick-and-mortar

1    stores, the U.S. mattress market was jolted several years ago

2    by the introduction of the MIB, which quite simply

3    revolutionized the way in which mattresses are sold.  As a

4    result of this still relatively recent development, the U.S.

5    mattress market today is extraordinarily complex and dynamic

6    and has continued to evolve even since the Commission's last

7    in-depth examination in 2019.

8            But one factor remains constant, and that is the

9    lack of meaningful competition between MIBs and FPMs

10   throughout the production and distribution chain.  As the

11   Commission will observe from Malouf's importers'

12   questionnaire response, during the Commission's Period of

13   Investigation, 100 percent of Malouf's mattress imports were

14   MIBs.  This is no accident.  While Malouf sells through a

15   variety of outlets, we are optimized to sell mattresses in

16   the online environment and specifically through Amazon.

17   Malouf knows Amazon extremely well, and for several years, we

18   have had many of the best-selling mattresses on Amazon.

19   While some FPMs can be and are listed on Amazon, listed and

20   sold on Amazon, most FPMs do not qualify for fulfillment by

21   Amazon or FBA, which is what allows items to be sold with the

22   Amazon Prime tag, through which the customer is guaranteed to

23   receive the qualifying item in two days.  For us, having the

24   product qualify for FBA is crucial since, as I'll explain in

25   a minute, the Prime shipping qualification is an important

1    driver of product placement on Amazon.

2         The simple reason MIBs qualify for FBA and the vast

3    majority of FPMs do not is the size of the item.  FBA uses

4    common carriers like UPS, FedEx, and USPS, and these carriers

5    do not deliver over max sized items, specifically, items

6    whose length plus girth exceeds 165 inches.  This means that

7    not only are MIB products easier to efficiently ship and

8    warehouse, as Mr. Adams has explained, but their compression,

9    rolling, and packaging are actually essential characteristics

10   for them to be sold through Amazon and other online

11   retailers.

12        The size of the overall package is also important

13   outside the online environment.  Mass retailers like Wal-Mart

14   and Target sell their mattresses in their stores.  While some

15   of these stores sell FPMs, they prefer to sell MIBs since

16   they take up less space on a store shelf or in the store's

17   warehouse and can be take home more easily by a customer.

18        What this means is that when Malouf Sleep selects

19   its suppliers and the products to purchase, the MIB versus

20   FPM difference is crucial.  Our business model is built

21   almost entirely on selling MIBs, and for that reason, we

22   simply cannot switch between MIBs and FPMs regardless of any

23   price differences between the two.  For us, buying mattresses

24   in a box -- buying mattresses in an MIB format is simply a

25   given, like the need to pass U.S. flammability requirements.

 1     We believe that many other companies are in the same position
 2     as we are and are committed to buying MIBs because of their
 3     physical characteristics.
 4          In the China investigation, there was a discussion
 5     about the degree to which FPMs and MIBs compete against each
 6     other.  We agree that individual consumers often consider
 7     both MIBs and FPMs in making their purchasing decisions.  But
 8     major companies all throughout the manufacturing and
 9     distribution chain do not have the same flexibility.  Most
10     companies in the mattress industry from production through
11     distribution are still largely focused on one form of
12     mattress or the other, and this severely limits the degree to
13     which MIBs and FPMs compete against each other.  To put it
14     another way, while an individual consumer might compare an
15     MIB product with an FPM and while these mattresses may be
16     identical once they're unpackaged, that does not mean that a
17     company life Malouf can switch its purchase from MIB to FPM.
18          I'd now like to talk for a few minutes about the
19     role of price in the online shopping environment, and for
20     this discussion, I will focus on Amazon since it is the
21     undisputed leader in online sales of mattresses.  In the
22     China investigation and even in the preliminary phase of this
23     case, Petitioners have argued that price is the single most
24     important driver for product placement in the online
25     marketplace.  I find this argument extremely frustrating

1    because it simply isn't true.

2          First, if product placement were this easy, then

3    Malouf wouldn't need to invest the millions of dollars it

4    does each year in maximizing its product placement.  We'd

5    just drop our prices and watch our product float to the top

6    of the customer survey results.  But product placement isn't

7    merely that simple.  On Amazon, product placement results

8    from complex algorithms that combine a wide range of factors,

9    including but certainly not limited to customer review score,

10   customer review quantity, delivery times, supplier

11   reliability, number of customer questions that have been

12   answered on the product page, search term inclusion, product

13   listing completeness, product listing content quality, number

14   of images, size of images, quality of images, and, yes,

15   price.

16          The goal of Amazon's algorithm is to return

17   products that are most likely to be purchased in order to

18   maximize Amazon's sales revenue.  At Malouf, we have a

19   dedicated team that is focused intently on maintaining our

20   product placement on Amazon and on other online portals

21   through which we sell.  A cottage industry of consultants is

22   also available to work with companies like Malouf to improve

23   their online product placement.  None of this activity would

24   exist if product placement were as simple as Petitioners

25   claim.

1          I also find this argument frustrating because it is

2     so easily disproven.  I would encourage the Commission and

3     its staff to go on Amazon.com, search twin mattress, and see

4     the results.  You should focus especially on page 1 of the

5     search results, which is where most of the clicks and sales

6     occur.  Being on page 1 of any given search is a critical

7     factor for success on Amazon or essentially any other online

8     retailer since many customers don't go beyond that first page

9     of search results before making their purchase.  Search

10    results vary little day to day based on availability and

11    other factors mentioned previously.

12          But, if you did this search on March 15, as I did,

13    what you'd find is that Amazon's best-selling mattress, which

14    we supply to them, shows up on row two of page 1 search

15    results at $159 per mattress.  But, on page 1, you would also

16    find 18 twin-sized mattress for sale at prices over $200,

17    with one for $599.  Conversely, you would find dozens of

18    twin-sized mattresses on subsequent pages at prices under

19    $159.  I would note, though, that regardless of price, all of

20    the mattresses on page 1 of these search results are MIBs.

21    If price were the driving factor on Amazon, all of these sub

22    $159 mattresses would be listed on page 1 with our

23    best-selling ones online.

24          And all of the mattresses listed on page 1 that

25    sell for well over $200 would be far lower in the rankings.

1    But, as I explained, the Amazon search algorithm isn't nearly

2    so simplistic.  The reason that these lower-priced mattresses

3    don't rank as highly as ours is because they have a lower

4    review average or have few views or because they don't

5    qualify for Prime shipping or, as is the case for the early

6    bird mattress produced by Petitioner Corsicana, they have

7    extremely long delivery times.

8         In the end, Amazon's algorithm has predicted that

9    options like our Linenspa mattress, with 84,000 reviews,

10    reliable product availability, and faster delivery times,

11    will be more attractive to customers.  Again, Amazon's goal

12    is to sell mattresses, and Amazon's algorithm attempts to

13    predict what combination of factors is going to be most

14    attractive to customers.  While price is part of that

15    calculation, it is only part of it.  And for the Petitioners

16    to reduce this process to one that is driven solely on the

17    basis of price is absurd.

18         I'd like to thank you for your time, and now I'd

19    like to turn to my colleague, Kyle Robertson.

20         MR. ROBERTSON:  My name is Kyle Robertson, and I am

21    the Director of Product Development at CVB, Inc., also known

22    as Malouf.  I've been with Malouf for seven years, and my

23    responsibilities are principally focused on product

24    development and sourcing.  In my position, I've done business

25    with both foreign and U.S. mattress producers.  And in my

1    testimony today, I'd like to talk specifically about our

2    experience with U.S. producers and to explain why we have

3    primarily obtained our mattresses from foreign sources.

4            We believe that Malouf is one of the largest

5    mattress wholesalers in the United States.  And to repeat a

6    point just made by my colleague, Mr. Douglas, our business

7    model is built around the MIB concept.  The Commission can

8    review our importers questionnaire response to get a sense of

9    our total imports and to confirm that our imports consisted

10   solely of MIBs.

11           Malouf is largely focused on purchasing imported

12   MIBs because, historically, the domestic industry has been

13   focused on the production of FPMs.  And as Mr. Douglas

14   explained, we cannot simply replace our demand for MIBs with

15   purchases of FPMs.  We understand the Petitioners' theory of

16   the case rests on overall changes in market share between the

17   domestic producers and import sources during the Period of

18   Investigation without making any distinction between MIBs and

19   FPMs.  This analysis is fundamentally flawed since it

20   essentially assumes a company like Malouf could purchase MIBs

21   or FPMs interchangeably.  By now, I hope it's clear that we

22   cannot, nor can other wholesalers or mass market retailers

23   whose business model is predicated on the sale of MIBs.  We

24   are aware that the domestic industry is continuing to invest

25   and increase MIB capacity in order to take advantage of the

1    explosive growth in this segment of the market, particularly

2    as demand for FPMs, the traditional mainstay of the domestic

3    industry, continues to decline.

4         But today, for Malouf and the many companies like

5    Malouf, certain U.S. producers are not even on our radar as

6    potential suppliers since they do not produce the MIBs that

7    we require, at least not in any meaningful volume.  Even for

8    those companies who have increased their MIB production

9    capacity, this transition has not been seamless.  As Mr.

10   Adams testified, the production process for FPMs and MIBs is

11   fundamentally different, and switching from FPM to MIB

12   production is not as easy as flipping a switch.  MIBs are

13   complex products that among other characteristics must be

14   engineered to rise to their intended height once unpackaged

15   in a customer's home.

16        An FPM producer cannot simply purchase compressing

17   and rolling machinery and run its FPM products through those

18   machines to produce an MIB.  Instead, it has to completely

19   re-engineer its product and manufacturing practices to ensure

20   that when unpackaged the mattress is useful.  Thus, while the

21   packaging of FPMs and MIBs is different, the manufacturing

22   processes that lead to this difference in packaging are also

23   quite different and highly specialized.  These differences

24   should have a major impact on the manner by which the

25   Commission analyzes the data it has collected in this case.

1    We understand that the Commission has obtained data on
2    domestic FPM and MIB capacity and production separately.  We
3    urge the Commission to consider these figures separately
4    since to consider them on a collapsed basis would imply that
5    FPM and MIB capacity and production is interchangeable, which
6    is simply not the case.

7              Because production of MIBs is complex, the domestic
8    industry's shift to increase MIB production has not been
9    without its problems.  We know that some domestic producers
10   that invested early in MIBs have seen some success and that
11   they help support the growth of domestic MIB brands like
12   Casper and Purple.  But, as we explained both in the
13   Mattresses from China investigation and in the preliminary
14   phase of this investigation, our experience with purchasing
15   from the domestic industry, including some of the companies
16   testifying before you today, has been mixed at best.  In the
17   preliminary phase of this investigation, we submitted
18   documentation that detailed the pervasive production
19   difficulties we experienced when trying to source
20   domestically.  Our problems were consistent enough that we
21   had to cut product lines and lose business that was
22   manufactured by these companies as we simply could not
23   jeopardize our position as a supplier on Amazon and other
24   sites, where reliability is a critical component of ranking
25   and placement.  By contrast, our foreign mattress supplies

1    have been solely or predominantly focused on MIB production

2    since their establishment, and as a result, they've had many

3    more years to develop this production expertise.

4         Finally, we would ask the Commission consider the

5    domestic industry's performance in the context of its own

6    business model.  We believe that many domestic producers have

7    an inherent conflict of interest in selling to us as they

8    would prefer to sell to our customers directly.  Some of

9    these companies have told us this point blank.  We've even

10   had one of these Petitioners breach its contract with us in

11   order to sell mattresses directly to our customer, which I

12   can describe in a confidential post-hearing brief.  Perhaps

13   most telling is that since the conclusion of the last

14   anti-dumping petition against China, not a single Petitioner

15   has solicited our business, despite the fact that Malouf is a

16   leading wholesaler of MIBs.  If the domestic industry claims

17   to have unused production capacity, these business decisions

18   could be a cause.

19        In closing, I'd like to say that we at Malouf

20   consider ourselves to be an innovative American company that

21   is providing real value to U.S. consumers through the

22   continued design, development, and distribution of MIBs.  We

23   hope that in reaching its determination in this

24   investigation, the Commission carefully considers the

25   profound differences between these two segments of the U.S.

1    mattress industry and the U.S. mattress market.  I'd be

2    pleased to answer any questions that you have.  Thank you.

3         MR. DOUGAN:  Good afternoon.  I'm Jim Dougan of

4    ECS, appearing today on behalf of Respondents.  The

5    Commission has just heard testimony from industry witnesses

6    establishing the segmentation in the U.S. mattress market

7    between MIBs and FPMs.  During the final phase of this

8    investigation, the Commission has collected data that capture

9    the divergent performance of each of these segments of the

10   market, and these data support a negative injury

11   determination.  Demand for mattresses, as measured by

12   apparent U.S. consumption, grew over the POI from 2017 to

13   2019 and between interim 2019 and 2020.  As shown in this

14   chart, all of this increase is explained by the increase in

15   demand for MIBs as the demand for FPMs fell both over the

16   full years of the POI and between the interim periods.

17        The absolute volume of MIB shipments increased, and

18   the absolute volume of FPM shipments declined.  This led to

19   the shift in relative shares of consumption, as shown at

20   Slide 2.  This was a structural shift in consumer demand for

21   mattresses toward MIBs and away from FPMs.  As in the China

22   investigation, subject imports are almost entirely composed

23   of MIBs while the vast majority of domestic production is of

24   FPMs.  As I'll discuss shortly, this is changing in a

25   positive way for the domestic industry, but its legacy FPM

1    business still exerts a negative drag on its performance.

2            U.S. producers tend to focus on producing either

3    FPM or MIB.  Today, we heard witnesses on Petitioners' panel

4    talk about being able to do either one, as if it were as easy

5    as flipping a switch, but this does not reflect reality.  We

6    encourage you to look at Exhibit 29 to our prehearing brief,

7    which shows that virtually all U.S. producers' U.S. shipments

8    are greater than 90 percent in one category or the other, and

9    the vast majority of U.S. producers produce one form or the

10   other exclusively.  That is, either FPM or MIB accounts for

11   100 percent of their U.S. shipments.

12           Petitioners have characterized the difference

13   between FPM and MIB as a mere matter of packaging, as if it

14   were as simple as choosing paper or plastic when checking out

15   at the grocery store.  If this is true, then why do domestic

16   mattress producers specialize in one form or the other?  The

17   more logical explanation is the one you've heard from Mr.

18   Adams and Mr. Robertson, which is that the production of MIBs

19   requires capital-intensive investments in assets and

20   operations distinct from those required for the production of

21   FPMs.  These include rolling and compression machinery as

22   well as the development of components which are compatible

23   with the MIB production process.  It also involves a

24   reorientation of the company's product design, supply chain

25   and logistics, as well as its marketing and advertising to be

1   more customer-centric than the traditional model of selling
2   FPMs through specialty retailers.
3       Unlike the China investigation, however, over this
4   POI, domestic producers have increasingly made these
5   investments and have made this shift to meet consumer demand.
6   Not only have the pure play MIB producers increased their
7   capacity and shipments, but even U.S. producers who are
8   narrowly concentrated on FPMs increased their capacity and
9   production of MIBs over the POI.  Some produced MIBs for the
10  first time late in the POI.  And as shown in Slide 5, the
11  shift in domestic capacity from 2017 to 2019 was nearly one
12  for one.  And there has been an even greater shift to MIBs
13  between the interim periods.
14      Thus, Petitioners claims to the ITC in these
15  proceedings that MIB is a mere difference in packaging does
16  not match their actual behavior in the real world, where
17  they're investing real dollars on real assets and hiring real
18  workers specifically to produce MIBs.  If MIBs were merely
19  FPMs in a different wrapper, if it were a mere fiction
20  concocted by Respondents in this investigation to explain
21  away increases in subject import volume, domestic mattress
22  producers would, having obtained relief in the China
23  investigation, not have made such significant investments in
24  what amounts to a difference in packaging.
25      But ever since that investigation was initiated,

1    the shift in domestic industry capacity and production toward

2    MIBs has not reversed, it has accelerated.  Not only did the

3    MIB segment grow as a share of overall U.S. mattress

4    consumption, but, as a result of these significant

5    investments, domestic producers' shipments grew as a share of

6    the MIB segment.

7         You heard throughout the morning today that

8    domestic producers -- sorry, that subject imports gained

9    share in the MIB segment.  That is not true.  If you look at

10   the chart on the left, it shows that U.S. producers' share of

11   the MIB market grew over the POI and subject imports' share

12   of the MIB segment declined over the POI.  The chart on the

13   right shows U.S. producers' share of the overall market, and

14   while their overall share declined, this was entirely due to

15   declining FPM shipments because, as you can see, their

16   increasing share of the MIB market represented an increasing

17   share of the overall market.

18        And, as discussed at pages 33 to 36 of our

19   prehearing brief, domestic MIB producers likely would have

20   captured even more of the overall mattress market vacated by

21   FPMs during the part year 2020 period were it not for supply

22   constraints for raw materials, specifically foam, that

23   hampered the ability of domestic MIB producers to fully

24   capitalize on demand trends experienced during the pandemic.

25   Thus, the domestic industry grew its market share in the

1   segment where it competes most directly with subject imports

2   and would likely have grown its share even more but for raw

3   material-related production constraints.

4           These are important facts that differentiate this

5   record from the record in the China investigation and weigh

6   against the finding of adverse volume effects.  Despite these

7   improvements, however, the fact remains that the majority of

8   domestic production is oriented toward the declining FPM

9   segment.  This, not subject imports, explains the declines in

10  domestic industry volume indicia over the POI.

11          Most domestic production focuses on FPM.  Moreover,

12  virtually all U.S. FPM demand is supplied by domestic

13  sources.  Therefore, as shown in the slide, domestic

14  producers bear the brunt of declines in FPM demand, which

15  dragged down their total shipments and market share.  Subject

16  imports are not significant players in this segment and thus

17  could not have caused these declines.

18          The fact that increases in subject import volume

19  did not come at the expense of domestic producers to any

20  significant degree is supported by the truly-minimal lost

21  sales on the record.  Only two of 22 responding purchasers

22  reported any volume of purchases of subject imports instead

23  of U.S.-produced mattresses because of lower prices, and as

24  shown as Slide 8, the quantities involved were truly

25  insignificant when compared to reported purchases and

1     imports, let alone total apparent consumption.

2          Petitioners claim that price is an important factor

3     in purchasing decision.  In fact, they claim it's the key

4     factor -- the only factor.  But a more comprehensive review

5     of the record shows that price plays a far more modest role

6     on purchasing decision than Petitioners' claim.  As shown on

7     Slide 9, more purchasers identified reliability of supply,

8     overall availability, product consistency, product meets

9     industry standards, delivery time, availability of different

10    sizes, and quality exceeds industry standards as very

11    important purchase factors than named price.

12         Price was not the most frequently cited first- or

13    second-most important purchase factor.  Those were quality

14    and the combination of availability, capacity, and

15    scalability.  Moreover, the prehearing report correctly

16    indicates the majority of purchasers -- 16 or 23 firms --

17    reported that they only sometimes purchased the lowest-priced

18    product, and another three purchasers reported that they

19    never do.

20         Let me repeat -- the majority of purchasers only

21    sometimes purchase the lowest-priced product, and the vast

22    majority only sometimes or never do.  This means that if

23    many, if not most, instances, purchasers do not purchase the

24    lowest-priced product because other reasons are more

25    important.  This is not a picture of an industry where price

1    drives all purchasing decisions.

2            Petitioners claims simply do not match to the data

3    on the record.  The record also reflects that subject imports

4    did not cause adverse price effects.  First, subject imports

5    did not cause price depression.  Domestic industry net sales

6    and U.S. shipment AUVs increased across the POI.  When viewed

7    separately, AUVs for MiBs and FPM show that prices moved with

8    raw material cost.

9            And of 22 responding purchasers, only one reported

10   that U.S. producers had reduced their prices to compete with

11   subject imports.  The record of evidence does not support a

12   finding of price suppression.  As shown at page 51 of our

13   prehearing brief, domestic producers COGS to sales ratio

14   declined over the POI for both MiB and FPM producers, while

15   AUVs increased, meaning that on a segmented basis, the

16   industry experienced no cost-price squeeze.  The Petitioner

17   did not have a good response to this when asked about this

18   this morning.

19           On an overall basis, the ratio of COGS to net sales

20   for total industry was largely flat, increasing just 1.3

21   percent points between 2017 and 2019 from 59.5 to 60.8

22   percent before declining by 1 percentage point between the

23   interim periods.  But this minor increase in the four-year

24   period is simply a function of MiBs accounting for a larger

25   share of domestic production during the period, and MiBs have

1   a higher COGS to sales ratio than FPMs.

2           Respondents do not dispute that subject import AUVs

3   in the pricing data collected by the commission were

4   generally below those of U.S. producers during the POI, but

5   the fact that U.S. producers were able to increase their

6   production, shipments, market share, and profitability for

7   MiBs where they compete most directly with subject imports

8   suggests that any apparent underselling in Products 1, 3, and

9   5 was not significant.

10          For the FPM Pricing Products 2, 4, 6, and 7,

11  importers reported near-zero quantities or limited shipments

12  of subject imports whether in the pricing data or purchase

13  cost data.  Thus, the results of this pricing analysis should

14  be given little weight in the commission's analysis.

15          Turning now to impact, as I mentioned earlier, the

16  record shows that domestic producers largely specialize in

17  FPM or MiB production, and nearly all subject imports are

18  MiBs.  Industry witnesses have also testified that the

19  competition between MiBs and FPMs is also highly attenuated.

20  This means that an injury analysis split between these two

21  segments is not only possible, it is necessary for the

22  commission to determine whether any impact is by reason of

23  subject imports.

24          We didn't hear virtually anything about the data

25  about the domestic industry's performance today from the

1    Petitioner's panel -- virtually nothing at all about their

2    profitability.  And what the data show, as summarized on this

3    slide, is that opposing trends in the key industry indica

4    between the two segments.

5         For the MiB segment where subject imports are

6    overwhelmingly concentrated, the key indicators were all

7    increasing.  For the larger FPM segment where subject imports

8    are largely absent, those indicators were largely declining.

9    But even here, the domestic industry showed some improvement.

10        This next slide is one I showed earlier but bear

11   repeating.  The domestic industry's capacity and production

12   for MiBs grew explosively, and the decline in its FPM

13   capacity and production accounts for the entirety of any

14   decline in the industry's capacity and production.

15        Over the four years of the POI, the domestic

16   industry shifted its MiB and FPM capacity on an almost

17   one-for-one basis, and in the interim period, increased its

18   MiB production capacity even further, reflecting its sizeable

19   investments in this sector.

20        MiB production equally increased while FPM

21   production declined even further, reflecting the declining

22   demand in this segment of the market.  Any observed decline

23   in MiB capacity utilization was only attributable to the fact

24   that the industry has been investing in an increased capacity

25   at an even greater rate than the robust growth in its

1     production.

2          Moreover, as discussed earlier, domestic MiB

3     production in the interim period was constrained by the

4     availability of raw materials, not by subject imports.  But

5     for these shortages, the domestic industry's production

6     figures would've increased by even more than shown in the

7     record data.

8          As shown in Slide 15, the financial data likewise

9     show no material injury.  When the FPM and MiB segments are

10    examined on a combined basis, the domestic industry's

11    operating income declines slightly, 3.4 percent from 2017 to

12    2019, but then rebounded by 6.6 percent between the interim

13    periods.

14         And the industry's operating margin declined

15    slightly from 13.7 to 12.8 percent over the four years or by

16    0.9 percentage points and then increased from 13.3 percent to

17    14.1 percent, or by 0.8 percentage points between the interim

18    periods.

19         None of these minor fluctuations over a range of

20    1.4 percentage points supports a finding that subject imports

21    had a material, adverse impact on the industry or that the

22    industry is suffering material injury at all.

23         Trends in the industry's net income are not

24    attributable to subject imports, as explained at pages 57 to

25    59 of our confidential prehearing brief.  But even the minor

1    fluctuations in total industry operating profits are not

2    attributable to any adverse impact of subject imports.  As

3    shown on Slide 16, MiB net sales and operating income grew

4    significantly over the POI while FPM net sales and income

5    declined.

6              However, as shown on Slide 17, the robust growth in

7    MiB performance was not enough to fully offset the declines

8    in the FPM segment.  Nevertheless, the segment of the

9    industry competing most directly with subject imports was

10   thriving, and the industry as a whole only showed declines in

11   income and profitability because of declining demand for FPMs

12   and a handful of producers' non-recurring items appearing

13   below the operating income line.

14             The domestic industry's employment indicators do

15   not evidence injury by reason of subject imports.  While

16   overall industry employment declined, this was all

17   attributable to the FPM segment.  Employment in the MiB

18   segment increased substantially.  Pages 62 to 64 of our

19   prehearing brief show that productivity and wages with

20   workers at MiB producers also increased across the POI.

21             Similarly, the domestic industry's investment

22   indicators do not evidence injury by reason of subject

23   imports.  Capital expenditures for the industry as a whole

24   increased from 106 million in 2017 to 112 million in 2019, an

25   increase of 6.1 percent.  Between the interim periods, the

1    increase was even greater from 76.3 million to 116.4 million,

2    or 52.6 percent.

3              This is consistent with the fact that a majority of

4    U.S. producers indicated that they had not experienced

5    negative effects on investment or negative effects on growth

6    and development.  This growth in the industry's investment is

7    further demonstrated by the fact that over the POI, five

8    firms reported plant openings, 13 producers reported

9    expansions of their operations, and 8 producers reported

10    acquisitions.

11              What's more, several of the nine companies

12    reporting relocations during the POI indicated that these

13    relocations were for the purposes of moving to larger

14    facilities.  The prehearing report notes explicitly that many

15    of these expansions are related to MiB operations, and that

16    is supported by the questionnaire data presented at page 67

17    of our brief.

18              So, again, we have the segment of the industry

19    competing most directly with subject imports growing

20    robustly.  With that, we submit that the record of evidence

21    supports a negative determination by the commission with

22    respect to current material injury by reason of subject

23    imports.

24              We also submit that the domestic industry is not

25    threatened with injury and can address that in the Q&A

1    session.  Thank you.

2         MS. MAZARD:  We'll now turn towards the

3    like-products issues.

4         MR. GALLAWA:  Good afternoon.  My name is Mike

5    Gallawa, and I'm the owner of Night and Day Furniture.  We

6    are a small U.S. distributor based on Vancouver, Washington,

7    providing Murphy cabinet beds to U.S. retail stores.  My

8    comments will explain why the tri-fold mattress Night and Day

9    uses for its Murphy cabinet bed is distinct from, and thus

10   constitutes, a separate like-product from the mattresses

11   under investigation under this matter and are not produced

12   domestically.

13        As I understand, a domestic like-product is one

14   that is similar in characteristics and uses with the article

15   under investigation.  It is difficult to see how the tri-fold

16   foam mattress in our Murphy cabinet bed can be viewed as

17   similar to standard mattresses in any sense.

18        On the contrary, the tri-fold foam mattresses we

19   use are, by all accounts, unlike standard mattresses or sofa

20   sleeper mattresses, whether one compares them across physical

21   characteristics, end-uses, interchangeability, channels of

22   distribution, customer perceptions, or price.

23        First, unlike standard or sofa sleeper mattresses,

24   tri-fold foam mattresses, as shown in this visual, are three

25   equally-sized rectangular foam components, no more than

1　six-and-a-quarter inches thick.  Each rectangular component

2　is encased in a separate pocket of a three-pocket cover.

3　　　　The covers of the two end triangles are joined to

4　the middle rectangle along one long edge and unattached along

5　the other so that the rectangular components may be folded

6　into a three-high stack for storage and unfolded into a

7　mattress.  This foldability distinguishes tri-fold mattress

8　from all standard mattresses that comprise the domestic

9　like-product in this investigation.

10　　　　Second, tri-fold foam mattresses are light-duty,

11　guess mattresses that are not suitable for everyday use.

12　Regular use would cause the tri-fold components to separate

13　from one another quickly and require frequent replacement,

14　which brings us to interchangeability, the third factor.

15　　　　Taken together, the foldability and guest nature of

16　our tri-fold memory mattresses make them entirely

17　non-interchangeable with standard mattresses.  No one would

18　take a tri-fold mattress and put it in a bedroom to use as a

19　primary sleeping surface.  Indeed, this use is neither

20　intended, nor is it the actual use in-practice.

21　　　　Similarly, a standard in-scope mattress could not

22　replace a tri-fold mattress.  But even if, for reasons

23　unknown, someone would want to use our tri-fold memory foam

24　mattress in this way, they could not because Night and Day

25　does not sell these mattresses to individual consumers, which

1    is the fourth factor that distinguishes this mattress from
2    its in-scope counterparts: channels of distribution.
3            We sell the tri-fold memory fold mattress only to
4    be incorporated into the Murphy cabinet that is designed
5    specifically to accept them.  A replacement tri-fold mattress
6    only could be bought for an already-purchased wooden cabinet.
7     In short, our tri-fold mattresses are not usable,
8    marketable, or even offered for sale individually via the
9    channels of distribution applicable to standard or sofa
10   sleeper mattresses.
11           Fifth, our tri-fold mattresses are of different
12   quality than in-scope mattresses.  In fact, customers
13   perceive them as uncomfortable, so they cannot be described
14   as alternatives to standard mattresses.
15           Finally, our pricing is not comparable to that of
16   standard mattresses.  As explained, we do not sell our
17   tri-fold mattresses separately for use other than as part of
18   the Murphy cabinet bed.  In other words, there is no
19   individual price for just a tri-fold foam mattress.  These
20   mattresses are sold only as part of the Murphy cabinet bed
21   which makes the product more expensive than a standard
22   mattress, and due to pricing materials like solid wood,
23   Murphy cabinet beds typically sell for about $2000 on Amazon.
24           It is impossible for Night and Day to source these
25   tri-fold foam mattresses domestically, as the mattresses we

1   sell are decidedly dissimilar to standard or sofa sleeper

2   mattresses.  They are constructed different, less

3   comfortable, less durable, used differently, and available

4   only as part of the Murphy cabinet bed, a bed that is

5   expensive and pricier by any order of magnitude than domestic

6   alternatives, which is why domestic producer FXI specifically

7   indicated to me twice that they could not make me a like or

8   competitive product.

9          In sum, my product currently is not available

10  domestically because U.S. producers cannot or will not

11  produce them, and it does not compete with standard

12  mattresses.  Furthermore, tri-fold mattresses never could

13  compete with or replace a scope mattress in the marketplace

14  in any material degree.  Thank you.

15         MR. SCHWARTZ:  Good afternoon.  I'm David Schwartz

16  of Thompson Hine.  I'm pleased to introduce to you Neil Owens

17  of Cozy Comfort, a U.S. importer, and Bryan Beam of Kellex, a

18  U.S. purchaser.  Neil?

19         MR. OWENS:  Hello.  I'm Neil Owens, President of

20  Cozy Comfort, and I thank you for the opportunity to be heard

21  and to hopefully save our small company and jobs of American

22  workers.  We believe that our patented furniture component

23  should be excluded from the commission's analysis of injury

24  in this investigation.

25         We're a small company with an innovative furniture

1    component fighting against the goliaths of the U.S. mattress

2    industry.  It's unclear to me why we're even in this fight.

3    We do not compete with them, and we're obviously not a threat

4    to them.

5         Cozy Comfort imports its patented, unique furniture

6    component which is marketed and sold only to furniture

7    manufacturers.  Cozy Comfort does not sell this component.

8    Our seat-to-sleep, or STS component, to the ultimate

9    consumers, distributors, retailers, or wholesalers because

10   they can't use the STS component product.  It's useless to

11   them as it's imported.

12        We refer to this as a work-in-progress because it

13   has no use until it's incorporated into a

14   specifically-engineered piece of furniture.  This is what we

15   import.  As a businessperson, I really don't understand how

16   we're in this fight with the mattress industry.  This is not

17   a mattress.  It's an inseparable component that becomes a

18   component of a piece of furniture.

19        It certainly does not look like a mattress.  It's

20   not sold like a mattress, and it cannot be used like a

21   mattress.  Actually, it's a seating deck and classified as a

22   seating deck with U.S. customs.  It's innovative because of

23   the patented technology we use in the mechanism component.

24   It costs significantly more to manufacture than the automatic

25   helical mattress core and reflects the increased cost

1    associated with the production of the Cozy articulating

2    z-square seat deck system.

3         Some of the characteristics that distinguish our

4    furniture component from the mattresses, most mattresses are

5    automated, Bonnell assembled processes which are

6    machine-built.  The Cozy Comfort is a patented, articulating,

7    z-square system and is hand-assembled which results in a

8    production cost significantly different from the production

9    costs associated with the machine-built, Bonnell assembly

10   process.

11        Unlike the mattresses, the STS component is only

12   marketed to the furniture manufactures.  Unlike the mattress,

13   which is a finished product, it can be used as a sleeping

14   platform whether you put it on the floor or in a foundation.

15   Our STS component can only be transformed into a sleeping

16   platform when it's adhered to a specifically-engineered piece

17   of furniture.

18        It is a component of a finished product, like a

19   sleeper sofa, which is excluded.  Unlike the mattresses, our

20   marketing does not focus on the end consumer.  Why should we

21   sell it to the end consumer?  Our component is useless to

22   them as an individual consumer as it's imported like this.

23   There nothing they can do with it until it's put into a piece

24   of furniture.  We're talking about apples and oranges here.

25   One small company incorporating a patented -- cannot possibly

1   be injuring the seven goliaths with the mattress industry

2   when we do not even compete with them if you examine the

3   various factors.

4           Mattresses are finished products when imported.

5   Cozy Comfort imports a work-in-progress furniture component.

6   If our seating deck component remains in the mattress

7   investigation, we may go out of business, and American jobs

8   and luxury innovations maybe be lost.  Thank you for the time

9   today, and I look forward to your questions.

10          MR. BEAM:  Hello, I'm Bryan Beam, partner and Chief

11  Operating Officer of Kellex Seating, a U.S. manufacturer of

12  specialty furniture.  I'm here to support Cozy Comfort, which

13  provides Kellex a unique component that we can't purchase

14  anywhere else.  That includes the United States.  Even though

15  some U.S.-based companies have attempted to duplicate it, all

16  have failed.  Without Cozy Comfort's patented Sit-to-Sleep

17  furniture component, our product and the equivalent of 136

18  jobs would be in jeopardy.

19          It's important for the Commission to know that the

20  impact of this case will not only harm companies, U.S.

21  companies like Cozy Comfort, it'll also harm others, like

22  Kellex Seating.  Thank you.

23          MS. MOWRY:  Thank you.  Mr. Secretary.  That

24  concludes our panel.  We look forward to hearing the

25  questions from the Commission.

1          CHAIR KEARNS:  Okay.  Thank you.  We'll begin

2     questioning with Commissioner Johanson.

3          COMMISSIONER JOHANSON:  Yes.  Thanks to all of you

4     for appearing here today.  Before 2019, there was very little

5     presence of subject imports in the U.S. market except for

6     mattresses from China.  In the aftermath of U.S. antidumping

7     duties on Chinese product, why have U.S. retailers preferred

8     to import or purchase products from other subject countries

9     rather than purchase the increased U.S. production of

10    mattresses in a box?

11         MR. DOUGAN:  Commissioner Johanson, this is Jim

12    Dougan.  If I can begin and hopefully somebody else will

13    chime in as well.  The fact is retailers and others have

14    purchased expanded volumes and numbers of U.S.-produced MiBs,

15    mattresses in a box, and you see that in the increased

16    production and shipment and sales and profitability of the

17    domestic industry.  So I think that, you know, the premise

18    there is actually that there was an increase in those

19    purchases because domestic producers have been investing in

20    and expanding those capabilities, but they weren't yet able

21    to satisfy all of the demand for MiBs in the market.  An

22    increased share of it, yes, but not all of it.  They weren't

23    able to sort of turn on a dime when China largely exited the

24    market.

25         MR. GALLAWA:  Well, and I can address that as well.

1    This is Mike Gallawa from Night & Day Furniture.  I
2    approached FXI specifically twice in 2018 to try to have them
3    produce my mattress for me, and on December 28, 2018, I was
4    told that they are out of capacity, they could not build the
5    product for me.  I have an email from them stating that.  And
6    in October 2018, they told me that they could not build it
7    because it's too different from what they're doing and they'd
8    have to change their entire production facility to do it.  So
9    that's why I didn't go to the U.S.
10           MR. ROBERTSON:  Kyle Robertson, CVB Inc.  I, in my
11    testimony. I addressed this a little bit as well in terms of
12    the quality issues that we've had with some of the U.S.
13    manufacturers as well as some conflicts of interest and a
14    breach of contract in some cases.  We'd love to buy from the
15    right partners in the U.S. that are willing to work from us.
16    As I said, we haven't had -- we haven't even been solicited
17    for business since the termination of the China case.
18           MR. ADAMS:  This is Brian Adams with Ashley
19    Furniture.  Yeah, the availability of supply, as I think
20    you've heard multiple times and in my testimony as well, is
21    the primary reason why we're unable to source in significant
22    volumes from U.S. manufacturers.  We've actually been growing
23    our own domestic operation manufacturing mattresses and still
24    constrained on the availability of supply foam into that
25    facility to be able to grow further.

```
 1              MR. DOUGAN:  And, Commissioner, sorry, Jim Dougan
 2      again, if I could just chime in to add one last thing.  I
 3      think these are the sort of things that it's important for
 4      the Commission to keep in mind when it looks at the reported
 5      capacity utilization numbers for the industry, particularly
 6      for the MiB capacity, that there are constraints to their
 7      production, either strategic or, you know, because they don't
 8      want to supply someone who they'd rather supply their
 9      customer, but also technical constraints about raw material
10      inputs.  We hear about there's, you know, no shortage of foam
11      capacity in the United States, but they can't get the raw
12      materials, so that's a little bit like saying, you know, I
13      have no constraint on how far I can drive because I have a
14      15-gallon tank, but if I can't get gas, that's irrelevant.
15      And I think that's a lot of what's been going on, certainly,
16      in the last, you know, most recent periods, but even before
17      that, there's been some difficulties in supplying or refusal
18      to supply.
19              MALE VOICE:  I think somebody's muted.
20              COMMISSIONER JOHANSON:  Sorry about that.  The
21      staff report at page 573 indicates that prices of
22      U.S.-produced pricing products fell for six of eight pricing
23      products.  In a period of increased demand, why did the
24      prices of U.S.-produced products fall?
25              MR. DOUGAN:  Commissioner Johanson, hi, Jim Dougan
```

```
 1    again.  I think we can get into a longer discussion of that
 2    post-hearing because we're dealing with confidential data.  I
 3    think generally I think some of what is going on is, as we've
 4    mentioned, that the prices track with raw materials prices to
 5    some degree, to a large degree.  In fact, you've even heard
 6    that confirmed by the witnesses this morning, and if you look
 7    at the early part of Section 5 of the staff report, so that
 8    would be Figure, it's either V-1 or V-2.  Hang on, let me
 9    scroll there to it.  If you look at -- okay, so the iron and
10    steel is not relevant to MiBs, but if you look at Figure V-1,
11    you see a decline in the iron and steel scrap, which would be
12    relevant to the coils in the inner-spring mattresses, and if
13    you look at Figure V-2, you see that the foam prices, the
14    urethane foam index was at its highest point in 2019 and then
15    declined later in 2019 and across 2020.  So you put those
16    things together, if you're looking like at an end-to-end
17    comparison over the POI, you know, it's not surprising that
18    you would see a price decline if they were tracking the raw
19    materials.  That's part of it.  Some of it may also have to
20    do with the efficiencies learned as the MiB producers in
21    particular scaled up their production and gained economies of
22    scale.  And the other thing I would point out is, while
23    overall demand increased, FPM demand declined, and so it
24    wouldn't have been -- you wouldn't necessarily expect FPM
25    prices to go up, in particular, in response to an increase in
```

 1    demand because demand for those products were declining.

 2         MR. ROBERTSON:  Kyle Robertson, CVB, Inc.

 3    Obviously, I don't have access to the confidential

 4    information, but from an industry perspective, the pricing

 5    products this round were much better, but it's still an

 6    incomplete picture of exactly what's within those pricing

 7    products.  There are so many different factors that you can

 8    change within a mattress and there is all sorts of things

 9    that could go into that, including product mix within that,

10    different sizes, different programs, as Commissioner Karpel

11    was asking about earlier, different categories of product

12    basically, and if a major retailer, for example, had decided

13    to run a program that was majority twin product, for example,

14    I guess we did just do queen on that, but within that they

15    could do a lower profile height within that as well.  If you

16    were looking at an eight to ten and a major retailer decides

17    to roll with an eight-inch program and they're buying

18    millions of units, that could affect the price.

19         COMMISSIONER JOHANSON:  Thanks for your responses

20    to that question.  On pages 12 to 13 of the joint

21    Respondents' brief, you state that there are buyers who are

22    shopping for an MiB.  What proportion of customers start

23    their search by looking for a mattress-in-a-box specifically?

24    Also, after sleeping on a mattress-in-a-box for a year or

25    two, do consumers still think of their mattresses as an MiB

1   or just as a mattress?

2        MR. DOUGLAS:  Hi, Steve Douglas with CVB.  I'll

3   field that first.  So, yeah, I think there's a couple of

4   different things to point out here.  So, first off, I think

5   you asked do customers or what proportion of customers start

6   by specifically looking for a mattress-in-a-box.  I honestly

7   don't have the exact proportion for that, but I think it's

8   important to remember that largely these are bifurcated by

9   where customers are shopping.  So, if someone starts their

10  search, for example, on Amazon, essentially, all that they're

11  seeing are MiBs, so whether they're consciously searching

12  just for MiBs or not, all they're seeing in the beginning of

13  that search essentially is going to be an MiB.

14        There's plenty of data out there to suggest that

15  the majority of online searches for products, for example,

16  begin on Amazon, and Amazon is overwhelmingly, almost

17  exclusively MiBs, so, again, hard to nail down an exact

18  percentage, but I think, again, focusing on where customers

19  are buying is kind of a key component here.  If they're

20  starting their search at Walmart, at Amazon, at Target,

21  they're finding MiBs first.

22        MR. ADAMS:  Yeah, this is Brian Adams for Ashley

23  Furniture.  I would just echo that point that for Ashley, as

24  a wholesaler, our retailers absolutely are concerned with

25  whether that product is an MiB or an FPM.  It affects their

1    margin.  It affects their profit.  It affects their ability

2    to sell that mattress through the specific models that they

3    have designed.  So I would easily answer that 100 percent of

4    our customers, that is a requirement and an understanding

5    that needs to be had up front.  For example, Amazon has no

6    interest in purchasing FPM mattresses from us through that

7    model.  It's not even an option for us to be able to sell to

8    Amazon using an FPM.

9            COMMISSIONER JOHANSON:  Mr. Adams, why would that

10   be?  I mean, why would it make a difference to Amazon?  Is it

11   just storage issues?  Is it delivery issues?

12           MR. ADAMS:  It goes back to the -- sorry, Brian

13   Adams.  It goes back to what their model is.  They have

14   established a model with the Amazon warehousing and, you

15   know, such as Prime badging and their commitment to their

16   customer to be able to get that mattress to them in two days

17   or one day in some cases as it continues to evolve to, and if

18   they can't keep that commitment, which they're unable to do

19   through an FPM model because they can't drop ship it, they

20   can't have UPS pick it up and drop it off to the consumer's

21   home, then they've ruined that experience for their customer.

22           MR. DOUGLAS:  I know you addressed it to Brian --

23           COMMISSIONER JOHANSON:  What about the comments --

24           MR. DOUGLAS:  Sorry.

25           COMMISSIONER JOHANSON:  Go ahead.

1          MR. DOUGLAS:  If I may just add on there just to

2     echo something that he said, there was kind of a

3     misunderstanding or a misrepresentation earlier in terms of

4     Amazon's business model, and Mr. Adams represented it

5     perfectly.  Amazon invested billions and billions in

6     infrastructure to sell products that fit a certain physical

7     profile through their fulfillment by Amazon network.  They

8     have hundreds of distribution facilities all across the

9     country, and FPMs simply are not eligible to go through that

10    network.  So they said earlier Amazon's business model is

11    just to sell mattresses.  Actually, Amazon's business model

12    is I'm going to sell whatever widget I can that fits this

13    physical profile, and FPMs don't fit the physical profile.

14    MiBs do.

15         COMMISSIONER JOHANSON:  What about the comments of

16    the domestic producers this morning that they have very quick

17    turnaround time once an order is made?

18         MR. ADAMS:  It still comes back to capacity, so,

19    yes, certainly, the manufacturing time of a mattress is not a

20    significant component, but if that product is already in a

21    warehouse already ready to go, that's completely different.

22    And beyond that, their ability to grow this segment and grow

23    other producers as foam manufacturers into producers of

24    mattresses in the United States, they're limiting the ability

25    to grow because of their capacity constraints.

1           MR. EMERSON:  Commissioner Johanson, this is Eric

2     Emerson.  Just to add one other point to echo something that

3     Mr. Douglas said as well, it's not simply a matter of how

4     quickly could they produce a mattress.  It's a matter of how

5     can they get it from that factory to your house.  As Mr.

6     Douglas explained, you know, the MiB can be delivered by

7     common carrier, by FedEx, by UPS, by, you know, the Postal

8     Service, to your front door, but that flat-pack mattress,

9     virtually all of them will need to be delivered one by one to

10    your house in a panel truck, and that as well limits their

11    ability to compete against the MiBs that are sold through

12    these online retailers.

13          COMMISSIONER JOHANSON:  All right.  Thanks for your

14    responses.  My time is expired.

15          CHAIR KEARNS:  Commissioner Schmidtlein?

16          COMMISSIONER SCHMIDTLEIN:  Okay, can you hear me?

17    Yes, okay, I never know with my computer.  First of all,

18    thank you all for being here today.  So I want to go back to

19    something Mr. Dougan said during his presentation.  He

20    pointed out that in the staff report, well, on one of your

21    slides, Mr. Dougan, you rely on page IV-44, which shows the

22    split out of MiBs and the share of quantity between subject

23    importers and U.S. producers, right, so I don't know if you

24    have this in front of you, but a couple things.

25          One is, so this does show that when you just look

 1    at MiBs, right, U.S. gained share over the full years of the
 2    POI and subject lost a little bit of share, but then, when
 3    you look at the breakout of subject imports between
 4    essentially China, those which were previously investigated,
 5    and the newly investigated sources, right, you see China
 6    leading the market, right, and losing a big chunk of share in
 7    the MiBs, and then you see the new countries gaining the vast
 8    majority of that share.
 9         So isn't this like the other knock-on cases or
10    whack-a-mole cases, as Commissioner Kearns has called it,
11    where, you know, we have a case on the same product, an order
12    goes into place, product from that subject country
13    disappears.  First, it disappears from the market, but then
14    we have new subject countries coming in and instead of the
15    U.S. producers being able to benefit from that, these subject
16    countries, and there's usually underselling, which is what we
17    have here, pick up that share.  How is this different?  So,
18    you know, we've had that in Quartz.  That was a second case.
19    We've had, I think Forged Steel Fittings, that was another
20    case, of course, washing machines, which I know Cassidy Levy
21    is familiar with.  How is this different?
22         MR. DOUGAN:  Well, I would say, and I'll turn it to
23    the counsel in a minute, that what's different here is that
24    China is a subject country in this case, and Petitioner's
25    counsel this morning was very clear that it was important

1    that the Commission consider the fact of -- you know, has to

2    consider imports from China over the entire POI here.  So,

3    from our point of view, I mean, if they wanted to make this a

4    whack-a-mole case and have this just be about the other seven

5    countries, they could have filed the petition just on the

6    other seven countries, but they included China, and so, from

7    our point of view, subject imports are subject imports and

8    that, if they're all cumulated, which they are and likely

9    will be, then those dynamics of the exchange between them are

10   necessarily part of the Commission's consideration.  They

11   created this issue by --

12           COMMISSIONER SCHMIDTLEIN:  Well, but I guess, in

13   one sense, I mean, doesn't it, you know, to just cut to the

14   chase, right, so we just voted on this case in 2019 and the

15   argument about attenuated competition, and so now,

16   essentially, we have kind of the same case except for it's

17   more volume in the subject import column, right?  How do you,

18   even though you're saying, like, they could have brought it,

19   I mean, doesn't that make it easier to go affirmative?  In

20   other words, we don't have to untangle the potential harm

21   from what would now be called non-subject had they not

22   included China in the subject, right, which is one of the

23   issues that we deal with in these cases that, you know, when

24   the subject country becomes non-subject and the period of

25   investigation overlaps with each other, you have to talk

1   about whether or not the harm that the domestic industry may
2   be feeling is due to the prior subject imports.  But we don't
3   have that issue in this case because they are included.  But,
4   when you look at where the market shifts are taking place, it
5   looks like the new subject countries came in and took most of
6   what China was leaving.
7            MR. EMERSON:  Commissioner Schmidtlein, this is
8   Eric Emerson.  If I could jump in here just a minute.  You
9   know, I think, you know, Petitioners can't have it both ways.
10  Clearly, what the Petitioners wanted to do in this case -- I
11  say clearly because it appears to be so.  But, clearly, what
12  they wanted to do was avoid exactly the problem that you're
13  putting your finger on, which is filing a case against seven
14  countries, meaning not China, and then having us come in and
15  say, well, but, you know, Commissioner Schmidtlein, you can't
16  -- you know, here, the injury during this period was due to
17  China, the prior case, you can't take that into account.  You
18  have to only focus on these seven countries, and then it
19  becomes difficult for them because we have a large segment of
20  non-subject imports and there will be a Bratsk/Mittal Steel
21  non-attribution argument that we lay on that, and so the
22  Petitioners, you need -- you know, this is a, I think
23  Commissioner -- Chair Kearns said this is maybe the first
24  case where this has happened, and I agree.  We haven't found
25  anything exactly like it.  So no, no, no, we're going to

1    include China in this case now, so now -- and they had a long

2    section in their brief about cumulation, and we all know what

3    cumulation means, which is you take all of the imports

4    together and you really aren't sort of teasing out the

5    implications of one country versus another.

6          When they do that, these numbers, the

7    downward-sloping subject import trend in MiBs, which is the

8    only area in which subject imports are concentrated in any

9    number, is going down, and I don't think it's fair, candidly,

10   if the Petitioners have included China in the mix and we now

11   see downward-sloping trend and upward-sloping trend for the

12   U.S. industry, you know, for the Commission, for the

13   Petitioners to say, well, yeah, but ignoring China, these

14   other imports are increasing significantly because they

15   didn't ignore China.  They included China in this case.

16         So I do believe it's not appropriate for the

17   Commission sort of for some purposes to include China but

18   then for other purposes not to include China.  They're either

19   in or they're out, and the Petitioners put them in, and based

20   on the data, subject import volume -- market share, pardon

21   me, subject import market share as a share of apparent U.S.

22   consumption for MiBs declined slightly over the period.

23         COMMISSIONER SCHMIDTLEIN:  So I assume you all

24   don't dispute cumulation at least for the purposes of

25   analyzing present material injury?

```
 1          MR. EMERSON:  We don't dispute cumulation at least

 2     for the purposes of analyzing present material injury?

 3          MR. EMERSON:  We did not -- this is Eric Emerson

 4     again.  We did not comment on the issue of cumulation.

 5          COMMISSIONER SCHMIDTLEIN:  Okay, all right, okay,

 6     all right.  I understand your point, okay.  Let me ask a

 7     slightly different question about these numbers, all right.

 8     So this morning, the Petitioners' panel focused on the

 9     overall market, right, and that breakout appears in Appendix

10     F of the staff report, where it shows -- and I'm on F-41

11     specifically if you want to flip to it -- which, you know,

12     this shows the share of overall apparent consumption for

13     subject sources broken out by MiBs and then flat-packed.  And

14     when you look at that -- and this is what the Petitioners

15     were focused on, right -- compared to the overall consumption

16     in the market, subject imports, when you look at just MiBs,

17     gained market share, right?  They even gained a little bit in

18     flat-packed, a little tiny bit, but mostly, like, they gained

19     in MiBs.  So, if we're just looking at total subject and when

20     you look at the pool of MiBs overall, just in the pool,

21     that's gone down, but in the total market, which includes,

22     you know, MiBs and flat-packed when you look at overall

23     consumption, their overall market share has gone up.  Doesn't

24     that mean that they're taking share from flat-packed

25     mattresses?  And if they are taking share from flat-packed --
```

1    because, otherwise, how would their number being going up in

2    the overall consumption numbers?  And if they are taking

3    share from flat-pack mattresses, isn't that what we said in

4    the prior case was some evidence that they are competing,

5    right?  If they're replacing flat-pack mattresses, that's one

6    piece of evidence that they do compete.  So doesn't -- don't

7    these numbers, when you put them together, isn't that what it

8    means?

9           MR. DOUGAN:  Commissioner Schmidtlein, this is Jim

10   Dougan.  I think the difference that -- well, there's a

11   couple things here.  One is that not all of the MiB increase

12   is attributable to a straight replacement of an FPM, but

13   there is -- I think we have to concede that there is some.

14   Part of the difference that you have here is that the

15   domestic producers are -- which was not a fact in the prior

16   case, you know, have substantially increased their portion of

17   that market.  And if the FPM market as a whole, if demand for

18   the FPM, if people want to buy fewer FPM, is coming down, and

19   that's basically all served by domestic producers, that

20   mathematically is going to reduce domestic industry market

21   share.  Had domestic producers been more invested earlier to

22   the game on the MiB segment, you wouldn't have seen such a

23   dramatic shift in their market share because the FPM decline

24   wouldn't have affected them by as much.  And so you have MiBs

25   as a whole growing as a share of the market and you have

1    domestic producers growing as a share of the MiB market.

2    And, to me, that doesn't look like injury.  That looks like a

3    shift in the marketplace to reflect different consumer

4    demands, that the domestic producers we are now seeing them

5    benefit from.

6         MS. GRODEN:  This is Cara Groden from Economic

7    Consulting Services.  I'd like to add on to that a little bit

8    because I'm looking at page F-5 of the prehearing report, and

9    we see a very similar increase in overall market share for

10   U.S. producers of MiB.  And as we've seen, if I can take just

11   a little bit of extra time to share this slide from Jim's

12   presentation --

13        COMMISSIONER SCHMIDTLEIN:  So I know, I understand

14   that.  I understand that the U.S. gained in the overall pool

15   with regard to MiB.  But my point was really, when you look

16   at these numbers together, it has to mean that subject MiBs

17   were taking share from a flat-pack, which really goes to the

18   attenuated competition argument, you know, putting aside,

19   like, the capacity and whether or not U.S. could have met the

20   MiB, but the question about are they competing, do these

21   different types of -- what you all call different types of

22   mattresses compete, if one is replacing the other, that would

23   seem to be evidence of competition.

24        MR. EMERSON:  Commissioner Schmidtlein, there's no

25   question but that the U.S. industry shipments of flat-packed

```
 1   mattresses declined over the POI.  There's no doubt about
 2   that.  There's no question but that there was a increase in
 3   the quantity of subject imports, subject MiB imports during
 4   the POI.  But that does not mean that those MiB imports took
 5   share from flat-pack mattresses.  Flat-pack mattresses are
 6   becoming less popular in the marketplace regardless of import
 7   competition.  They're becoming less popular for a number of
 8   reasons that our witnesses have said so far.
 9        COMMISSIONER SCHMIDTLEIN:  Yeah, but just as a
10   mathematical base, doesn't it have to mean that?  Because you
11   just pointed out that overall subject imports, if you look at
12   them together, at the MiB market, they went down somewhat,
13   right.  And I said, well, let's break it out and look at,
14   like, where that's coming from because you get new subject
15   countries, four times as much market share as what the U.S.
16   gained in just the MiB, right.  But you said, no, no, no,
17   let's just look at it all combined.  But, when you look at it
18   all combined, you see an overall increase in share in the
19   MiBs for the overall market.  So it must be that they're
20   taking from flat-pack.
21        MS. GRODEN:  Well, the point I was hoping to make
22   earlier, this is Cara Groden with ECS again, is that we see
23   U.S. producers replacing their capacity and production of
24   FPMs with MiBs.  They are themselves pivoting to recognize
25   that the composition of demand has changed.  That doesn't
```

1    mean -- I mean, so if you want to talk about replacing FPMs,

2    it's U.S. producers who are doing that.  They're saying, this

3    isn't working for us anymore.  This is not where people are

4    interested in mattresses anymore.  We need to be moving into

5    this other segment of the market.  We need to be moving into

6    where the demand is.  So to say that a decline in desire for

7    FPMs -- a decline in demand for flat-pack versus an increased

8    understanding of the delivery and storage capabilities that

9    MiBs engender, does not necessarily mean that subject imports

10   are taking those sales.  It means that the market is

11   changing.  And U.S. producers have recognized that.  They're

12   increasing their capacity, they're increasing their

13   production, and they're increasing as a share of the overall

14   market as well.  I don't -- with that understanding, it

15   doesn't make sense to me to say that subject imports were

16   taking those sales from FPMs.

17        COMMISSIONER SCHMIDTLEIN:  Okay.  Well, we'll come

18   back to this.  I don't want to take up any more time since

19   I'm so far over, but thank you all for your answers.

20        CHAIR KEARNS:  Commissioner Karpel?

21        COMMISSIONER KARPEL:  Yeah, thank you.  I guess

22   just following quickly on that line of questioning, because I

23   have some of the same questions Commissioner Schmidtlein did,

24   you know, looking at the numbers, to me, it doesn't look like

25   all the decline in FPM sales were made up for by domestic MiB

1    sales.  There's a gap between what the domestic producers

2    lost in terms of FPM sales and what they gained in terms of

3    MiB sales, and, to me, that gap is being taken up by subject

4    imports.  Am I not reading the data correctly?  I mean, do

5    you see it differently?

6        MR. DOUGAN:  Commissioner, this is Jim Dougan.  We

7    do point out that domestic producers' overall shipments

8    declined, and that was driven by FPM, which, by definition,

9    means that their increase in the MiB shipments, as large as

10   it was, was not enough to completely offset their decline in

11   the FPM shipments.  That is true.  If that weren't true, then

12   you wouldn't have seen an overall decline in their shipments.

13       But the fact of the matter is they weren't able to

14   -- it wasn't the subject imports that were preventing them

15   from further increasing those MiB shipments.  Part of it is

16   that a lot of the MiB capacity that they had didn't come

17   online until later in the POI.  Part of it has to do with

18   their constraints of raw materials in 2020 because they did

19   gain share along the way in 2020, between the interim

20   periods.  It went down by a little bit.  And so --

21       COMMISSIONER KARPEL:  Okay.  Let me stop you there

22   for just a second, though, because those constraints in 2020

23   shouldn't affect the main part of the POI, which is where

24   Commissioner Schmidtlein and I have both been focusing in

25   terms of those shifts and what I was just focusing on in

1    terms of the decline in FPMs and the rise in MiBs.  And you

2    just mentioned, you had a couple slides in your presentation

3    showing that as domestic producers were replacing almost one

4    for one their FPM capacity with MiB capacity, which is an

5    interesting point, right, but then that means they should

6    have been able to supply the decline in FPM shipments.  They

7    should have been able to replace that with their MiB

8    shipments because they had the capacity.  They were making

9    almost a one-for-one switch-over, as you were saying.  So

10   what's causing that in the main part of the POI?  It can't be

11   the shortages in 2020.  What is it?

12         MS. MOWRY:  If I could jump in here, Commissioner

13   Karpel, I'd like to ask Mr. Adams to address this because it

14   was very frustrating this morning listening to the panel

15   talking about that the foam shortages were only in 2020

16   because, in the China hearing, Mr. Adams sat before you all

17   and testified about being put on allocation and having very

18   dramatic foam shortages.  And we can, of course, provide all

19   of this again in the post-hearing.  But, Brian, if you want

20   to just talk a little bit about, as a domestic producer

21   looking for foam, what your constraints have been over the

22   POI.

23         MR. ADAMS:  Yeah, thank you.  Brian Adams, Ashley

24   Furniture.  No question that the shortages of chemicals for

25   foam manufacturers hit fever pitch in 2020, no question about

1  that.  But to say that there wasn't a capacity issue prior to

2  that I would take issue with.  We can look at the force

3  majeures put in place on both polyol and TDI in 2018, in

4  2019, bore their downstream foam suppliers.  You can almost

5  count on it like clockwork that a hurricane is going to occur

6  in the Gulf of Mexico and it is going to take down TDI and

7  polyol production primarily in Texas.  Foam producers attempt

8  to ramp up for this, but it's such a delicate industry that

9  they are constantly hitting supply constraints for their

10  ability to produce foam and they are constantly being put on

11  force majeure.

12          In addition to that, you know, as, you know, a

13  furniture manufacturer who uses foam, as well as a bedding

14  and MiB manufacturer who uses foam, we're aware that other

15  industries negotiate, who are significantly larger, such as

16  the automotive industry, negotiate directly with these TDI

17  and polyol suppliers to get preference so that they can have

18  a continued supply.  So we are further hurt, you know,

19  exponentially hurt versus the other industries who are trying

20  to consume that foam.  That's a simple fact of how that

21  supply chain works.

22          So there's not just the 2020 capacity issues.  This

23  delicate industry has had issues that date back every single

24  year that there's a hurricane and beyond that.

25          COMMISSIONER KARPEL:  Okay.  I'm still curious, so

1    do domestic mattress producers only use domestic foam in

2    their mattresses, or are they able to, if there's a shortage

3    of foam produced domestically, to import?

4         MR. ADAMS:  I think it's fair to say that the vast,

5    vast, vast majority, you know, in excess of 95 percent, would

6    only be using domestic foam.  It's not a commodity that lends

7    itself to shipping, right.  High queues, low volume, it

8    doesn't make much sense.

9         COMMISSIONER KARPEL:  Right.  And then what about

10   the chemicals that are used to produce foam, do those all

11   have to be domestically produced or are domestically produced

12   for the foam maker, or are those also able to be imported to

13   counter a shortage?

14        MR. ADAMS:  Yeah.  I'll share the discussions that

15   I've had with the folks who we purchase foam from, and that's

16   that again the vast, vast majority of what they're doing, in

17   excess of 90 percent, they're doing domestically.  And, you

18   know, you can look to Q3 of 2020 when again it hit fever

19   pitch of literally, you know, we had to shutter our

20   operations because we simply didn't have foam to be able to

21   make mattresses.  So I can tell you that when we approach

22   them to say why aren't you getting chemicals from some other

23   place, the answer is, well, you know, we've never done it.

24   We don't have the operations.  You know, essentially, you

25   have to have these massive storage tanks at ports that hold

1  these chemicals, and the answer we get is those simply aren't

2  something they've either invested in or are willing to invest

3  in to be able source globally from a chemical supply chain

4  standpoint.

5       COMMISSIONER KARPEL:  So you mentioned in your

6  testimony that an example of foamers were importing from

7  China, the TDI.  Is that just a rare instance?  It sounds

8  like it's, yeah.

9       MR. ADAMS:  Correct.  So, again, once it hits fever

10  pitch -- and I think it's probably -- to be fair, it's

11  probably more accurate for me to say that whether they were

12  importing directly or the broker was importing TDI, they were

13  buying Chinese-made TDI to be able to -- you know, at a

14  significant increase with the 25 percent duty.  But that is

15  incredibly rare and not something that in the prior

16  discussions with the foamers they said that they do as part

17  of their normal operations.

18       MR. DOUGAN:  Commissioner Karpel, this is --

19       COMMISSIONER KARPEL:  I think that -- go ahead.

20       MR. DOUGAN:  Oh, sorry.  No, you please finish.  I

21  wanted to build on something we talked about before.  But, if

22  you have a question, please go ahead.

23       COMMISSIONER KARPEL:  Okay.  I'll circle back to

24  you.  Just on the foam shortages before 2020, I believe we

25  looked at this in the China investigation too, and if I'm

1    remembering correctly, I think we sort of looked at the

2    weight of the evidence, saying that any foam shortages there

3    were, weren't that big of an issue.  If you have different

4    data in this investigation that we should be looking at to

5    draw a different conclusion, if you could highlight that in

6    your post-hearing submission, I'd appreciate that.

7            Okay, Mr. Dougan?

8            MR. DOUGAN:  Hi, Commissioner, I just wanted to add

9    two other quick things.  The one-for-one replacement of

10   capacity with -- from FPM to MiB is certainly a reflection of

11   the reality of the market shift and the demand and the

12   domestic producers' investment and understanding of that.  So

13   that much is true.  Whether that reflects actual capability

14   to deliver to the customer is another matter, and I think

15   there's two things to think about there.  One is, looking at

16   the utilization rates over the POI, it seems if those were

17   real numbers, if the industry really had that much idle MiB

18   capacity, then the additions of capacity that we saw don't

19   really make any logical sense, right?  If you're running it

20   50 something percent, is I think what the staff report shows,

21   why would you triple, quadruple your capacity?  That doesn't

22   make any sense.  So there must be something there about their

23   actual ability to deliver.

24           The other being is we have testimony, we have

25   evidence from the folks at CVB and Malouf, they alluded to it

1    today and also I believe discussed it in the China case,

2    where there was a domestic producer who was supplying them

3    who, you know, reportedly had this capacity available but yet

4    couldn't deliver it in a proper timeframe, and as a result,

5    Malouf ended up losing business with their customer.  That's

6    not something that happens with somebody who's got tons of

7    idle capacity.  So something might be a little fishy in those

8    numbers as well.

9            COMMISSIONER KARPEL:  Okay, all right.  I guess in

10   the minute or so I have left I want to understand again,

11   circling back to raw material costs.  I think, in response to

12   the question of why were prices declining so much, like,

13   what's the explanation for that if it's not low-priced

14   subject imports, and I think there was some discussion or a

15   suggestion that raw material costs were increasing.  I'm not

16   quite sure I see that in the data.  You know, I was trying to

17   sort of flip between the figures in the beginning of Section

18   5, which show, like, the foam prices, and then the graphs

19   that show the price changes in the pricing products, and it

20   doesn't seem like they line up very well.  So, you know, the

21   pricing data is obviously confidential, but maybe that's

22   something post-hearing you can try to map out for us to

23   convince us that there's a relationship there, but I'm not

24   seeing it initially.  But your position is that over the POI,

25   raw material costs have declined?

1          MR. DOUGAN:  Our position is that there was a

2     decline towards the end, enough to make -- if you're looking

3     at an end-to-end comparison, which is kind of what the

4     calculations in Section 5 -- there's a table --  I'm sorry, I

5     don't know offhand which one it is -- there's a table that

6     shows the change in pricing product prices over the POI and

7     that's an end-to-end number.  And our point being is that

8     while there fluctuations in raw materials, the end-to-end

9     comparison would tend to yield that differential.  However,

10    we can parse this more in post-hearing with a sort of

11    reflection on the confidential data.

12          COMMISSIONER KARPEL:  Thank you.

13          CHAIR KEARNS:  Okay.  Thank you all for appearing

14    before us today.  I wanted to follow up on the questioning

15    that Commissioner Schmidtlein had for you, and I'm just going

16    to kind of throw a lot of thinking out there for you.  You

17    all can then respond to a variety of different points now,

18    but then I'm also thinking kind of post-hearing.

19          I mean, on the first point, you know, Commissioner

20    Schmidtlein was pointing out that, look, if overall market,

21    you see a loss for the U.S. even though you see growth for

22    U.S. producers of MiBs, that seems to suggest there is some

23    overlap and that competition isn't as attenuated as you might

24    otherwise think.  And I guess what I would say from my

25    thinking is I don't think it necessarily means that and I

1    think we faced this exact same issue in Kitchen Cabinets.  I

2    mean, just hypothetically, suppose, for example, you didn't

3    used to have a mattress in your guestroom -- I think the

4    threefold mattress I keep thinking about that we saw earlier

5    -- and you wouldn't use that sort of mattress for our

6    everyday sleeping.  So you decide to get a new mattress that

7    you wouldn't otherwise get.  I can imagine a situation like

8    that where there isn't necessarily an impact on flat mattress

9    producers.

10           But I think that's probably the minority.  I think,

11    in fact, it's probably -- Commissioner Schmidtlein is

12    probably right, that more often than not, when you see

13    overall U.S. market share shrinking even though U.S. MiB

14    market share is growing, what's going on here is that some of

15    that is subject imports.  And so maybe you guys can respond

16    to that in a minute or post-hearing.  And, in fact, I think

17    Mr. Emerson essentially admitted that by saying flats are

18    less popular than they used to be.  That's a recognition that

19    people are now buying more MiBs instead of flats, and a lot

20    of those MiBs are subject imports.  So that's kind of on the

21    overlap issue between flat and MiB for market share.

22           I also wanted to ask you about within MiBs, and,

23    again, this goes to the point I raised with Petitioners this

24    morning, and I'd like to hear your thoughts as well, which is

25    I think the question is, even if we just assume there was no

1   overlap between the two and we just look at MiBs and, yes, we

2   see that U.S. market share is growing, isn't the question

3   still, but for the subject imports, how would the U.S. MiB

4   industry have done?  Would it have done better?  Would it

5   have been selling more?  Would it have been producing more?

6   Would it have had even greater market share than it otherwise

7   did?  And, again, that to me is a lot like our first quartz

8   surface products case, where the market for quartz surface

9   product was going through the roof, so U.S. producers were

10   doing much better than they were before, but we know that

11   they would have been doing even better but for subject

12   imports.  So I'd like your thoughts on that.

13          Just two more points.  One is again on

14   whack-a-mole, the same question I asked the Petitioners this

15   morning, you know, we keep talking -- and I know, Mr. Dougan,

16   in your opening, you had a lot of slides kind of showing the

17   trends and we keep talking about the trends on COGS to sales

18   ratios and so forth.  But, again, is it not right that in

19   2017 -- you know, the Commission has already decided the U.S.

20   industry was suffering from suppressed prices, from depressed

21   prices, from lost market share.  So do we really have to see

22   further declines in order to reach an affirmative, or can't

23   we just say, yeah, those imports from China that were causing

24   that injury are now -- we're still seeing injury, this time

25   from China and from the other countries?  So I'd like you to

1    answer that.

2           Finally, just again on whether or not we actually

3    -- to what extent there actually is overlap between flat and

4    MiBs, Mr. Dougan, I appreciate that you conceded there is

5    some overlap.  I would think the whole purpose of what we're

6    getting at here is trying to figure out how much.  And it has

7    been frustrating because I think it's true on the

8    Petitioners' side, when they say it's just packaging, I don't

9    think -- you know, that's like 100 percent there's complete

10   overlap, and I think the three-part mattress that we saw

11   earlier shows to me at least that's not true.  On the other

12   hand, I don't know to what extent we're only talking about

13   three-part mattresses.  I don't think we are only talking

14   about three-part mattresses.

15          So I guess I'd encourage both sides post-hearing to

16   help us understand how much overlap there is.  How much of

17   this is about three-part folding mattresses?  I just don't

18   think that's -- you know, it's just not -- that isn't just

19   packaging obviously.  The mattress looks different on the bed

20   than it does flat.  So, if you can address that as well, that

21   would be helpful.

22          And on that same point, sorry, just to wrap this

23   up, I think Mr. Dougan pointed out that price -- how

24   important price was in the purchaser questionnaire responses.

25    What I'm seeing is 13 said price was very important, 11 said

1    packaging was very important.  And doesn't that seem to

2    indicate that price is more important than whether it's in a

3    box or not?

4         So I've thrown a lot at you, but I kind of thought

5    it would be good to kind of get it all out there either now

6    or for post-hearing, any thoughts on those points.

7         MR. DOUGAN:  Is it okay if I start, everyone, and

8    then we'll follow up after.

9         Just really quickly on your whack-a-mole point

10   before I get into the other responses.  So that's, I think,

11   question number three.  You say, if there's already

12   suppression in 2017, you've already decided that those prices

13   were suppressed, do we need to see further, you know,

14   increases in COGS to sales or further evidence of

15   suppression, you know, to find that there was suppression

16   now.

17        But you don't see -- you see improvements.  You see

18   reduction in the COGS to sales ratio for the MiB segment,

19   right, for the producers who are focused on that segment, and

20   you see kind of a flat ratio over the full years for the

21   FPM-focused producers, with an improvement between the part

22   years.

23        So, you know, we heard a lot about price

24   suppression; we heard a lot about raw materials; we heard a

25   lot about this cost-price squeeze in the discussion this

1    morning without actually any discussion of the data which

2    don't support that contention at all.

3        CHAIR KEARNS:  And if I can just break in real

4    quick, I'm sorry.  That's an interesting point.  I'll take a

5    closer look at it.  Of course, I want to know how much of an

6    increase, right, like, a little bit of increase may not be

7    enough to sort of -- I mean, if there's a huge price

8    suppression before and things got a little bit better, you

9    know, there might still be suppression, but I take your

10   point.  That's helpful.

11       MR. DOUGAN:  Yeah, and those numbers are

12   confidential because the breakout that we did, it doesn't

13   appear in the public staff report, so I don't want to say any

14   more than I currently have, but it's not bad; it's pretty

15   good.

16       Going back to the degree of overlap, and this is

17   sort of like the -- this is sort of your questions number one

18   and number four, and this is -- I wanted to do this one

19   second and then turn it over to the industry folks and

20   counsel.

21       I think some of this is the presumption that a

22   consumer is choosing between an FPM or an MiB.  Now I

23   personally bought an FPM last year because it was what I

24   wanted, and I didn't really do much shopping online.  I found

25   what I wanted in a brick-and-mortar store.  Maybe it's just

1   because I'm, you know, older than a lot of the consumers who

2   are coming now.

3        But I think, for a portion of consumers, you know,

4   your millennials, your Gen-Z, for people who are buying now,

5   the internet is where they buy mattresses, right.  They're

6   not thinking about going into, you know, Mattress Firm or any

7   of that stuff; they go online.  And as was --

8        CHAIR KEARNS:  Let me just interrupt you again real

9   quick.  You know, Petitioners would say, yeah, they might buy

10  online, but they might buy online, you know, if they heard

11  about Amazon, you know, that, like, Amazon does sell flat

12  mattresses.  Any thoughts on that?

13       MR. DOUGAN:  I would say we have to be careful

14  about confidential data, but I think, you know, the flat

15  mattresses that are being sold through, for example, Amazon

16  is -- we're talking de minimis here, okay?

17       I think, as Mr. Douglas would support, if you're

18  going to Amazon, and unless you're going past, you know, page

19  30 of your search results, you're not seeing flat-pack

20  mattresses; you're seeing MiB in those first two, three,

21  four, five pages of the search results for all the reasons he

22  discussed.  So people aren't thinking -- I mean, when someone

23  goes online to buy a mattress, it's an MiB, but I'll let the

24  industry folks go from here.

25       MR. DOUGLAS:  I'll chime in.  This is Steve Douglas

1    from CVB.  Just to continue that last point that Jim was
2    making, to address the kind of fantasy of FPMs being a
3    relevant product offering on Amazon, if you sort the top 100
4    best-selling mattresses on Amazon, you'll see a wide variety
5    of prices.  What you won't see is any FPM.  One hundred of
6    100 top-selling mattresses on Amazon are MiBs.  We talked
7    earlier about the distinction between FPA, which is that even
8    higher level of ship-ability, you know, that gets there in
9    two days, top 20 of 20 are FPA.

10          CHAIR KEARNS:  And if I could break in, I think
11   Petitioners would say that's because those are the ones that
12   are so incredibly low-priced, so I don't know if you would
13   respond to that.

14          MR. DOUGLAS:  There are plenty of those mattresses
15   that are well above prices that you could find for, for
16   example, an FPM mattress in a store, or the problem becomes
17   the ship-ability.  This is Amazon.  It doesn't really work to
18   have this just-in-time model with 30 regional manufacturing
19   facilities that deliver in box trucks.  It's a totally
20   different business model.

21          So they keep saying it.  I don't know whether
22   that's a trail of, you know, some level of intentional
23   misleading of the Commission or just that they have no idea
24   what they're talking about; it's pure fantasy.

25          MR. ADAMS:  Sorry, just one final point.  This is

1    Brian from Ashley Furniture.  It goes back to our constant

2    discussion here on business model, Amazon's business model is

3    you have things in their warehouse and forward positioning

4    for fast shipment to their customers.  It is their customer

5    experience.  It is essentially why people go to Amazon, is

6    for that customer experience.  That's their business model.

7         That business model doesn't work with FPMs because

8    they cannot use UPS, they cannot use FedEx, they cannot use

9    ground shipment.  Think about even you can see Amazon Prime

10   trucks now, right, doing home delivery.  An FPM is not going

11   to fit in that truck.  That's not their business model.

12   Amazon is not going to buy FPMs and put them into their

13   warehouses because it is not their business model.  Size and

14   the ability to ship that product through those methods is

15   what enables them to have the model they have.

16        MR. GRIMSON:  Commissioner Kearns, it's Jeff

17   Grimson from Mowry & Grimson.  This is really not something

18   that the Commission should be guessing about when your staff

19   went to the trouble to ask purchasers this exact question, so

20   I would really commend you if there's any purchaser, whether

21   it be an online purchaser or not, and you want to -- you're

22   curious as to their blend of MiB and FPM, look at Question

23   II-1 on that, and you will see the answer.  I think you'll

24   see that it's consistent with what our panel is saying.

25        The idea that you're logging onto an Amazon or

**Appx12426**

1    Wayfair, whoever it is, and you're shopping for a mattress

2    and you might by accident get an FPM is really not happening.

3     You can't even go on the front-end of the Amazon or Wayfair

4    system if you can't fit their size requirements, which is

5    what Mr. Adams just said.

6            For the decision, that unit has already gone from

7    an FPM to an MiB before it ever went into that online

8    retailer.  That's not really a loss to subject imports; it's

9    a loss to a different product, and the domestics had every

10   opportunity to make that sale and did and grew their sales.

11           CHAIR KEARNS:  Okay.  Thank you all very much.

12           Vice Chair Stayin?

13           VICE CHAIR STAYIN:  Yes, thank you.

14           The pricing data in the staff report show

15   underselling in 96.6 percent of quarterly comparisons, with

16   99.6 percent of the volume of subject imports in the

17   underselling quarters.  The average margin of underselling is

18   37.6 percent.  How do these large pricing differences affect

19   customers' decisions of which products to buy?

20           MR. DOUGAN:  Vice Chairman Stayin, this is Jim

21   Dougan.  I'll start there.  First of all, let's just take the

22   FPM products off the top here.  We're talking products, what,

23   two, four, six, and seven.  The volume of subject imports in

24   those products is basically de minimis.  So, while there are

25   a lot of instances of underselling in those products, it's

1    irrelevant to your consideration really because there's not

2    actual competition to any meaningful degree.  While whatever

3    portion of subject imports are in there is largely undersold,

4    again, it doesn't matter.

5         If we're talking about the MiB products, which are

6    products one, three, and five, domestic producers -- that's

7    the segment where domestic producers increased all of their

8    indicia.  They increased their production, their shipments,

9    their profitability.  So the underselling in and of itself,

10   if it doesn't lead to injury, then it isn't injury.

11        VICE CHAIR STAYIN:  Excuse me.  So you're saying

12   the pricing product comparisons for domestically produced

13   mattresses in a box and similar subject imports, products

14   one, three, and five, which shows significant underselling by

15   imports from the subject countries, what explains the lower

16   prices for the foreign-produced box mattresses compared to

17   the domestic-produced MiBs?

18        MR. ROBERTSON:  Kyle Robertson, CVB, Inc.  I'll

19   take a first stab at this one.

20        Overall, as I mentioned with the pricing products,

21   it is still a bucket, and we could have submitted 30

22   different variations to try to get more granular in terms of

23   comparison products, but, of course, we know that there's a

24   burden on questionnaire respondents to ask them to go into

25   that level of detail, not to mention you wouldn't get a great

1   business scope -- a big enough scope to compare against.

2         But there is still a lot of variation within these

3   pricing products, and if the domestic industry has decided to

4   participate in a higher tier of that -- within that pricing

5   bucket, it could show the same thing.

6         VICE CHAIR STAYIN:  Any further?  Any other

7   comments?

8         (No response.)

9         VICE CHAIR STAYIN:  U.S. producers' prices

10  generally declined over the POI despite increasing per unit

11  costs and generally strong demand.  The pricing product data

12  showed declines for the U.S.-produced mattresses in a box.

13  What accounts for price declines for domestically produced

14  mattresses-in-a-box if not low-priced imports?

15        MR. DOUGAN:  Vice Chairman Stayin, this is Jim

16  Dougan, I'm just curious.  So you're saying there were price

17  declines.  Is that in the -- and then you compared it to unit

18  costs.  So are we talking about the average unit values, or

19  are we talking about changes in the pricing product?

20        VICE CHAIR STAYIN:  We're talking about the data

21  where producers' prices generally declined over the POI.

22        MR. DOUGAN:  Right.  So are we talking about the

23  declines in --

24        VICE CHAIR STAYIN:  It's cited for increasing per

25  unit costs and generally strong demand.

1          MR. DOUGAN:  Right, no, I understand.  Are you

2     talking about the net sales AUVs and U.S. shipment AUVs, or

3     are you talking about the changes in the pricing product?

4          VICE CHAIR STAYIN:  Pricing product data show

5     declines for the U.S.-produced mattresses-in-a-box.

6          MR. DOUGAN:  Okay.

7          VICE CHAIR STAYIN:  What accounts for price

8     declines for domestically produced mattresses-in-a-box if not

9     low-priced imports?

10          MR. DOUGAN:  Okay, so there's --

11          VICE CHAIR STAYIN:  I'm asking you the question,

12     sir.

13          MR. DOUGAN:  Yeah, Vice Chairman, I'm asking you

14     what data I should be --

15          VICE CHAIR STAYIN:  Don't ask me the question.

16     Don't ask me; just answer the question.

17          MR. DOUGAN:  I have to understand the question to

18     answer it, sir.  I'll do my best to deal with this with the

19     confidential data in the post-hearing because I can't answer

20     this without spending some time with it.

21          VICE CHAIR STAYIN:  That would be helpful.

22          I find it fascinating that we have all these new

23     imports from new countries coming into the market.  Even

24     China's sneaking in, into the U.S., and what you are saying,

25     basically, you're telling us that you produce products in the

1    United States, but you do not want to have any kind of

2    protection from unfairly traded products.

3         It's odd to me because, if you are producing in the

4    United States, then why are you objecting to duties being put

5    on for unfairly traded products, subsidized products, dumped

6    products?  If you produce in the United States, why do you

7    have no objection to having these kinds of unfairly traded

8    products come into the country?  That doesn't make sense.

9    Tell me what -- how do you get there?

10         MR. ADAMS:  Yeah, this is Brian Adams from Ashley

11    Furniture.  I don't think the question, sir, is whether or

12    not we would like to have protections; the question is

13    whether or not protections are warranted based on the data.

14         And, certainly, I don't think you could talk to any

15    organization that would say here is a free protections

16    policy, would you like it to be implemented.  The question is

17    whether it's warranted with the data on the record.

18         VICE CHAIR STAYIN:  Yeah.  Absolutely.  But I'm

19    surprised that you aren't there as a U.S. producer supporting

20    the effort to find this data.  You're here to say, you know,

21    there's no reason to protect our people, our producers, from

22    unfairly traded products.  What's your answer to that?

23         MS. MOWRY:  So, Brian, if I can just tee it up for

24    you.  I think, you know, Ashley, as Mr. Adams explained, is

25    a, you know, very large company with a lot of different

**Appx12431**

1    operations, and as Mr. Adams has testified here and in the

2    China case, they would produce more in the United States if

3    they could get the foam.  I mean, that has been -- again, he

4    goes back to credibility.  He's been saying this to you all

5    for a long time, that they would produce -- they have a mega

6    mill in Saltillo, Mississippi, and they would produce more if

7    they had access to the foam.

8          And, Brian, you can expand on this, but I think the

9    answer is they also have a lot of customers that they want to

10   satisfy, and whether they produce it or other domestic

11   producers, there's just not the capacity to fulfill the

12   demand for MiBs in this country.  That's why imports are

13   necessary.  But, please, Brian, expand on that.

14         MR. ADAMS:  Yeah.  I mean, even as part of the

15   record that we submitted as a U.S. producer, you can see the

16   number of orders that we are unable to satisfy and had to

17   turn down because we were unable to get the materials needed

18   to be able to make the mattresses to satisfy the demand of

19   our customers.

20         I can speak very openly to you about the facts that

21   we have had to slow down, reduce hours, and in some cases

22   even shut a facility for a period of time because we don't

23   have the foam to make a mattress, and the foam plant is

24   literally my next-door neighbor, and they don't have the

25   materials for us to be able to make and satisfy the demand

1    that we are seeing from our customers.

2              VICE CHAIR STAYIN:  Are there mattresses-in-a-box

3    being produced in the United States?

4              MR. ADAMS:  Yes, sir.

5              VICE CHAIR STAYIN:  Are they being produced now?

6              MR. ADAMS:  This is Brian from Ashley.  Yes, sir.

7    We manufacture mattress-in-a-box as well in the United

8    States.

9              VICE CHAIR STAYIN:  I thought you said that -- what

10   did you just say before, that you wouldn't be --

11             MR. ADAMS:  That -- so foam is a -- this is Brian

12   from Ashley.  Foam is an input into the mattress-in-a-box,

13   and we need foam to be able to make that mattress.  We don't

14   make foam; we buy foam from some of the Petitioners even, and

15   they have not been able to supply us with enough foam to be

16   able -- for us to be able to make enough mattresses to meet

17   the demand of our customers.

18             VICE CHAIR STAYIN:  Okay.  So you have a short-term

19   foam issue that is going to be there forever, or are you just

20   saying that this is -- you're betting that you're not going

21   to be able to get the foam, so you're going to get imports

22   instead?

23             MR. ADAMS:  What I can tell you, sir, is that when

24   I was here and testified previously, I told you about a foam

25   constraint and the fact that we had constraints within foam

1    and our ability to purchase foam.  I've spoken with almost

2    every Petitioner trying to get additional foam as well, or

3    those who are foam manufacturers.  We are not able to get

4    more foam both in 2018, in 2019, in 2020, and now in 2021.

5    So we cannot grow our own mattress manufacturing operation,

6    and, you know, there may be a lot of reasons why, such as

7    other industries or the fact that they make mattresses

8    themselves.

9         VICE CHAIR STAYIN:  So it would be good if you

10    could supply us with some written evidence of these issues

11    that you've had to come to grips with.

12         MR. ADAMS:  Certainly.

13         VICE CHAIR STAYIN:  My time has run out.  Thank you

14    very much.

15         CHAIR KEARNS:  Commissioner Johanson?

16         COMMISSIONER JOHANSON:  Yes.  As I discussed this

17    morning, your illustration in your brief at page 18 is

18    interesting.  There is clearly some cost savings going on

19    through the use of MIBs, but since the savings seem to be

20    mostly in transportation costs, how does it show up in our

21    pricing products, which are on an FOB basis?

22         MR. ADAMS:  So the other element -- this is Brian

23    Adams from Ashley.  The other element of that is it is more

24    than just transportation, right?  So, if you need 30

25    factories across the United States in order to satisfy

1 localized demand and I can achieve the same thing with one

2 factory, it's overhead, it's labor, it is everything

3 associated with your operation, including warehousing, is an

4 element of your entire pricing model.  It is not just the

5 transportation or the downstream logistics.  Certainly,

6 there's a massive benefit there, but it's the entire business

7 model that would justify that, including overhead and labor

8 and inputs in.

9    MR. GRIMSON:  And, Commissioner, Jeff Grimson,

10 Mowry & Grimson.  If I could just add on one thing.  I mean,

11 that graph, the chart in our brief, had to start somewhere.

12 In this case, it started with U.S. inland transportation, but

13 you could extend that back to the ships, number of ships you

14 need, number of containers, number of trucks you need to get

15 from the foreign factory to the foreign port.  It would be

16 the same at points that are prior to the FOB pricing point in

17 the questionnaires as well.

18    COMMISSIONER JOHANSON:  All right.  Thanks for your

19 responses.

20    This morning, the domestic industry continued its

21 insistence that MIBs are not something of interest to

22 domestic producers because U.S. producers don't have to ship

23 across the ocean and that MIBs are just a packaging option

24 and are gaining market share only because they are being

25 offered by importers at dumped prices.  Why do you think then

1    that the domestic industry is increasingly adopting the MIB

2    business model?

3        MR. DOUGLAS:  I'll chime in.  Steve Douglas from

4    CVB.  I actually laughed out loud this morning when they said

5    that.  So, yes, they don't have to ship it across the ocean,

6    obviously, but if they want to participate in the segments of

7    the market in which MIBs are dominating, they do have to ship

8    it across the country or across their region, which an FPM

9    just doesn't allow.  So, yeah, they don't have to bear it on

10   one part of the transport, but they do on the other.

11       MR. ROBERTSON:  Kyle Robertson, CVB.  To add onto

12   that, it also has benefits at the production level, as Brian

13   Adams just testified about as well.  There are benefits to

14   these facilities to be able to consolidate their facilities

15   and achieve an economy of scale by making that move.

16       COMMISSIONER JOHANSON:  All right.  Thanks for your

17   responses there.

18       I'm now going to ask you a question which I posed

19   to the Petitioners this morning, and I wanted to get your

20   response.  On page 20 of your joint Respondents' brief, you

21   indicate that MIBs are designed differently.  Could you

22   please elaborate on this?

23       I believe that one of the witnesses on the morning

24   panel mentioned having to redesign a rod that runs around

25   most inner-spring mattresses.  Were there any other mattress

1    elements that needed to be redesigned?

2         MR. ADAMS:  Yeah, this is Brian Adams from Ashley,

3    and I guess I'll say I heard at the same point that while

4    there are tweaks that need to be made, that the foam doesn't

5    need to change or that it's the same foam.  And, quite

6    simply, there is no way that that is possible.  You even

7    heard this morning ECS state that the innovations that they

8    made in foam were what allowed MIBs to take off.

9         So, just to give you a quick bullet list just here

10    and we can expand more, number one is, within foam, your

11    specification with foam primarily relies on two things.  One

12    is called ILD, which is basically the softness of the foam.

13    The other is density.  If you take a mattress and you have

14    the right firmness that you want, right, you target a very

15    specific feel within a mattress that a customer expects, and

16    then you compress it, and then you decompress it, you're

17    going to get about 30 percent softer, which means that you

18    need to have a different type of foam up front or else, if

19    you start with what you want, you won't have it after you

20    decompress.  So there's a significant change in the ILD of

21    foam after compression.  So you need to have a different type

22    of foam up front or else you won't have what you want.

23         Number two, they talked about that border wire.

24    So, essentially, that's the way that coil mattresses were

25    primarily manufactured.  The wire that would go all the way

1    around, you're not able to do that in rolled and compressed

2    mattresses.  Think of a long wire, right?  If I roll it, it's

3    going to be deformed.  It's not going to work.  And part of

4    the reason why that's there is that there's something called

5    edge support.  So people like when they sit on the edge of a

6    mattress, they like to feel that they're supported there.  So

7    you have to design your coils differently in order to achieve

8    that edge support while still having a soft inner feeling to

9    that, and that's something that is a completely redesigned

10   product.

11          In addition, some people use what's called "foam

12   encased," so they put foam around the outside of their

13   mattress and then put coils in.  Personally, we found that

14   there is no way, basically, to achieve foam encasement on a

15   rolled and compressed mattress.  You have to have coils going

16   to the edge.  Some people are experimenting with it, but, for

17   us, we had significant problems with it, and we had to

18   experiment and find new ways to be able to achieve that same

19   feeling without using that foam encasement system.

20          And so, for us, those are all major redesigns, both

21   from a foam specification, our coil specification, and even

22   the composition of the coil in a coil mattress to be able to

23   achieve that feeling, that target feeling that we want after

24   the mattress has been compressed and then decompressed.

25          COMMISSIONER JOHANSON:  Thank you, Mr. Adams.  And

1    I have a follow-up question for you along those lines.  In

2    your opening statement, you mentioned that the reduced

3    transportation costs associated with MIBs could allow for

4    more centralized production that could achieve savings

5    through larger-scale production.  Does this explain some of

6    the underselling observed in the pricing products?

7              MR. ADAMS:  Yeah, I think I would probably be

8    better suited to answer that question for you in the

9    post-hearing brief.

10             COMMISSIONER JOHANSON:  Okay.  That's fine, Mr.

11   Adams.

12             MR. ROBERTSON:  Could I -- Kyle Robertson, CVB.

13   Could I go back to address your question about as far as

14   components and what it takes to manufacture a

15   mattress-in-a-box and how that's different?  You know, as

16   Brian Adams said, they mentioned tweaks.  It's not that

17   simple, and it's frustrating to hear that.

18             If you go to Leggett & Platt's

19   beddingcomponents.com website, at the top, it has a heading,

20   and the fifth heading on that is "Online Bedding," and within

21   that are the types of components that work with online

22   bedding, and there's a huge slot that isn't included in that.

23    By their own acknowledgment, there's products that are more

24   specific for online bedding, and for them, that's synonymous

25   with mattress-in-a-box.

1          To add onto that, you know, even foam encasement,

2    we've been able to make innovations with our partners to

3    allow for foam encasement to be roll-compressed as well where

4    others have not been able to do that domestically.

5          COMMISSIONER JOHANSON:  All right.  Mr. Robertson,

6    are you done there?

7          MR. ROBERTSON:  Yes, I am.  Thank you.

8          COMMISSIONER JOHANSON:  My computer is locked up.

9    Can you all -- okay, I'm sorry.  My computer keeps locking

10   up, so I'm not too sure when people have ended or not.  Let

11   me try to get one more question here in my remaining

12   minute-and-a-half.

13         On pages 5 to 10 of your joint Respondents' brief,

14   you make an argument for the inclusion of marketers and

15   distributors in the domestic industry, and you run through a

16   six-factor test.  Do you know of any investigations in which

17   we've included marketers or distributors in the domestic

18   industry?

19         MS. MOWRY:  Commissioner Johanson, we'll rest on

20   the brief on that issue, but, obviously, the analyses done so

21   far is without those marketers, and our case is just as

22   strong without including them.  So we're not relying on that.

23         COMMISSIONER JOHANSON:  Okay.  I understand, Ms.

24   Mowry.  Thanks for your response, and I'll look back at your

25   brief and see what you've already written before again.  My

 1    time's about to expire.  Thanks for your responses.

 2             CHAIR KEARNS:  Commissioner Schmidtlein?

 3             COMMISSIONER SCHMIDTLEIN:  Okay, thanks so much.  I

 4    was going to come back to the questions I had before, but I

 5    think they've been covered by the other Commissioners in

 6    follow-up questions, so I don't want to be redundant.  Let me

 7    ask just a couple questions about demand.  In your view, how

 8    important is the institutional market for mattress demand,

 9    meaning hotels, hospitals, universities?  Does that

10    constitute a large portion of demand?  Is that more important

11    than other channels?

12             MR. ADAMS:  This is Brian from Ashley.  I can

13    comment.  It's not a market that we play in, so we are

14    entirely residential.

15             COMMISSIONER SCHMIDTLEIN:  Okay.  Does anybody here

16    sell into those channels?

17             MR. DOUGLAS:  This is Steve Douglas from CVB.  We

18    do a little bit of business in those channels, but,

19    similarly, it's not an area that we participate in very

20    heavily, although we have seen some data to, you know, kind

21    of suggest the scope of the market.

22             COMMISSIONER SCHMIDTLEIN:  So no one here?  It

23    doesn't sound like anyone here really participates in those

24    channels to a large extent.  Mostly it's for the retail

25    consumer here is what you've all said, is that right?

1          MR. BEAM:  This is Bryan Beam with Kellex.  We sell

2     into hotels, but we're selling the furniture component

3     through Cozy Comfort that was demonstrated earlier.  Neil

4     Owens demonstrated a sleeper sofa.

5          COMMISSIONER SCHMIDTLEIN:  I see.  So just a

6     mattress?

7          MR. BEAM:  No, ma'am.  We don't sell mattresses.

8          COMMISSIONER SCHMIDTLEIN:  Okay, okay.  What do you

9     -- and maybe this has been touched on a little bit -- do you

10    have a forecast for future demand for flat-packs?  Will there

11    be a market for flat-packs in the future, or do you think,

12    eventually, it will all go to MIBs?

13         MR. CARR:  Commissioner, this is Scott Carr with

14    CVB.  As we looked at consumer trends, you know, 10 years ago

15    there wasn't an option to buy things online.  You had to go

16    into a brick-and-mortar store, try the product, and buy the

17    product there and have it delivered to your home.  And the

18    Petitioners, that's what their business model is made off of,

19    and they haven't been able to innovate and change their

20    business model like what we've been talking about today with

21    Ashley or CVB, where we've developed the mattress-in-a-box

22    category and been able to sell on Amazon that we've analyzed

23    in depth here.

24         But also, you know, other third-party eCommerce

25    sites like Wayfair, Overstock, and several others, not to

234

1    mention mass merchandisers like Target, for example, a very

2    large company here in the United States, didn't traditionally

3    sell mattresses in store until the innovation of MIB came to

4    them.  And now we have a program with Target stores where we

5    sell MIB products in their stores.

6         So, yes, to answer your question, there is a shift

7    happening, and earlier in your questioning you were asking

8    about, you know, market share decrease on flat-pack

9    mattresses, and that is due to a shift in consumer demand and

10   where consumers are going to buy those products.  And today,

11   when we look at consumers, 80 percent of consumers are

12   starting their shopping online, not in a store, which is a

13   huge deviation from what Petitioners have built their

14   business on, and now they're scrambling, just as we've talked

15   about today, with new investments to be able to catch up to

16   where we are or where Ashley Furniture is at.

17        And I think that's the big difference that that

18   trend will continue, and the shift will continue towards MIB

19   mattresses.

20        MR. ROBERTSON:  Kyle Robertson, CVB, Inc.  To add

21   on to that, there will still continue to be a segment of the

22   market that will continue to be flat-pack mattresses.  I

23   think there's a shift right now for various reasons in terms

24   of business model and where consumers are shopping, but

25   that's going to continue.  And especially with brands out

Heritage Reporting Corporation
(202) 628-4888

**Appx12443**

1    there, leading brands like Tempurpedic and Serta Simmons that

2    have leaned so heavily on that market, there's a lot of power

3    in that, and there's still a lot of retail stores that see a

4    lot of value in being able to have that model.

5         COMMISSIONER SCHMIDTLEIN:  So some MIB producers

6    have retail stores, though, right?  So, when we talk about,

7    like, a demand for flat-pack, when you say that, do you mean

8    people who want to be able to go in and test the mattress

9    before they buy it online, or what's driving?  In other

10   words, you said there'll always be some demand for flat-pack.

11    So what's the nature of that demand?  What drives that

12   demand given that I thought there were stores that sell in a

13   box, but you can go in and lay on their mattress?

14        MR. ROBERTSON:  No, you're correct.  Kyle

15   Robertson, CVB, Inc.  And that's a great observation.  I

16   think mattress-in-a-box can take the place of some of those

17   retail offerings.  There are distinct differences in the

18   build of the mattresses that you can put into a flat-pack

19   mattress versus a mattress in a box.  As Brian Adams

20   mentioned with the firmness differences, there are certain

21   types of foam that you won't want to, for the consumer

22   comfort, compress those and put those into a box.  So there

23   are certain things that you can't do with mattress-in-a-box

24   that you're going to have to continue to do in a flat-pack

25   manner.

1          COMMISSIONER SCHMIDTLEIN:  I see.  Okay.  You know,

2     another question, somebody just mentioned capital investment

3     and the consumer preference, you know, you've talked about

4     the shift in demand because consumers prefer to buy the

5     mattress-in-a-box.  So one question that comes up is,

6     wouldn't this then seem to require or cause a price premium

7     for mattress-in-a-box?

8          So, if it's a capital-intensive industry to be able

9     to produce those and there's a consumer preference for that,

10    why don't we see those types of mattresses selling at a

11    premium to flat-pack mattresses?  If it's not about price,

12    right, like, you're -- because I thought the argument here is

13    about people prefer these because they like the ease of

14    getting them in a box, the delivery.  So why isn't there a

15    premium to flat-pack for that?

16         MR. ADAMS:  Yeah, this is Brian Adams from Ashley.

17     So, as I had mentioned previously and I think this slide

18    here has been referenced a few times, it's a completely

19    different business model.  The overhead, your entire model of

20    how it is you're going to manufacture that mattress here in

21    the United States.

22         The previous model was localize production, reduce

23    your transportation costs, be able to white-glove deliver

24    within the factory of a very -- within that manufacturing

25    facility, you know, maybe 100 miles within there, maybe 150

1    miles if you, you know, take an entire day trip.  That means

2    I need 35 factories throughout the United States to even

3    cover 70 percent of the population.

4         I can cover 100 percent of the population within

5    two-day shipping from UPS out of my facility in Mississippi.

6     So I don't need 35 facilities.  I need one facility, factory

7    overhead, efficiency of supply, being able to utilize that

8    capacity within that factory to a higher extent, is a massive

9    business model change.

10        COMMISSIONER SCHMIDTLEIN:  Right, but we're talking

11   about here what consumers prefer, right, in the context of,

12   you know, you all are arguing this is a preference.  This

13   doesn't have anything to do with price, right?  I understand

14   that the method of manufacturing might be more efficient in

15   terms of, I guess, the volume you can push out and so forth.

16    But just in terms of what the market will bear, why, if

17   consumers have a strong preference for receiving their

18   mattress in a box instead of receiving it in a flat-pack, why

19   wouldn't you charge more for that?

20        MR. DOUGLAS:  Steve Douglas, CVB.  Again, maybe

21   just to kind of shift the focus one more time, I think often,

22   in addition to the convenience, which is definitely true, a

23   lot of this is retailer-driven.  These customers prefer to

24   buy on Amazon, at Walmart stores.  A lot of these are

25   low-price leading sort of retailers.  They have lower margin

1   requirements, for example, than a traditional mattress store.

2    So --

3         COMMISSIONER SCHMIDTLEIN:  But that seems to

4   suggest it is about price.

5         MR. DOUGLAS:  So, again, it's about the retailer,

6   where they're buying, less so about the retail price.  Again,

7   we saw on those Amazon search results, for example, a range

8   of prices that would be represented in a brick-and-mortar

9   mattress store location as well.

10        MS. GRODEN:  If I can add, this is Cara Groden with

11  ECS, Economic Consulting Services, not a mattress company,

12  that we have data comparing MIBs and FPMs for similar

13  products within sources in the staff report.  So I'm again

14  looking at Appendix F in the pricing data, and I'm not going

15  to say too much.  We can talk about this post-hearing because

16  it is confidential, but there are instances during the POI

17  where you have relatively comparable MIB and FPM products

18  where the price for the MIB is higher.

19        COMMISSIONER SCHMIDTLEIN:  The subject import price

20  for the MIB is higher?

21        MS. GRODEN:  I'm looking at U.S. producers' prices

22  right now, but --

23        COMMISSIONER SCHMIDTLEIN:  Okay.  All right.  Okay.

24   So, well, that -- I guess you can do this in post-hearing

25  since my time is up, but if U.S. producers' MIB prices are

1    higher, why aren't subject import prices more comparable to

2    those given the strong consumer preference for MIBs?

3         MS. GRODEN:  I think some of this will have to do

4    with the number of participants in the pricing data and

5    product mix, so I think I'd have to look into it

6    post-hearing.

7         COMMISSIONER SCHMIDTLEIN:  Okay, okay.  All right.

8     Thank you all.

9         CHAIR KEARNS:  Commissioner Karpel?

10        COMMISSIONER KARPEL:  Yeah, I just wanted to follow

11   up with a request in response to something Mr. Grimson said

12   in terms of Question 2-1 in the questionnaire.  Thank you for

13   pointing that out.  We'll be looking at that data

14   post-hearing as well, but if Respondents' counsel want to

15   take an effort at drawing out that data which I think Mr.

16   Grimson was suggesting would show which purchasers are buying

17   mostly or all one type of mattress or the other, that would

18   be useful to see.  And I put a plug out for Petitioners too

19   that I'm interested in seeing your analysis of that data

20   point as well.

21        I wanted to ask, you know, you've mentioned --

22   let's see here, where's my question -- let me ask it this

23   way.  In our decision in the original case with China, the

24   Commission determined, and I think this is on, if my notes

25   are correct, on page 48 of the opinion in the China case,

1    that MIBs compete not only with domestically produced --

2    imported MIBs compete not only with domestically produced

3    MIBs, which represent a small but increasingly important part

4    of domestic production, but also with domestically produced

5    FPMs.

6         And my question to you is, what has changed over

7    the last year-and-a-half that would make us come out

8    differently on that question?  I know we've heard a lot of

9    testimony from you today that seems similar to what was said

10   in the China investigation, but if we're going to come out

11   differently here, how would we justify that given the record

12   we had there versus what's here?  Has something changed?

13        MS. MOWRY:  Commissioner Karpel, thanks.  As I

14   referred to in our opening, what's changed is the volume and

15   type of data that you all have been able to collect in this

16   final phase.  So we can, for sure in post-hearing, we can

17   chart out for you the differences, but you just have better

18   data now.  You have a better, more complete picture of what

19   we've been trying to explain to you about the market all this

20   time.  You made that decision based on the data you had on

21   that record, and you can make the opposite decision based on

22   the data you have on this record.  But we'll be happy to draw

23   that out for you in post-hearing.

24        COMMISSIONER KARPEL:  I think that would be

25   helpful.  Okay.  I'm going to turn to something, Mr. Dougan,

1    you said in your testimony which I thought was interesting.

2    You said MIBs have a high -- and I think you were talking

3    about U.S. MIBs -- have a higher COGS to net sales ratio, and

4    I'm curious why that is.  Is that because they sell for less

5    or they cost more to produce, or both?  And if I carry this

6    out, if their COGS to net sales ratio is higher, that

7    suggests that MIBs are actually less efficient or less

8    profitable to produce than FPMs.  Is that right?

9            MR. DOUGAN:  I will have to get -- that's

10    confidential information.  I'll look at that more closely for

11    post-hearing for sure.  I will have to break down what the

12    components of that are.  And I don't know if perhaps some of

13    it has to do with some of the productive capacity that's used

14    to make them is newer and, therefore, you know, may be

15    absorbing more fixed costs or has a higher depreciation than

16    the more mature assets that the industry has to make FPMs.

17    So it might be attributable to other factory costs.  I'm not

18    sure.  You know what, I don't want to speculate further here,

19    and so I'll give you a detailed answer with confidential

20    information for post-hearing.

21            COMMISSIONER KARPEL:  And this goes to another

22    question that, you know -- this goes to the question I was

23    just asking in the opening of my questioning this round.  If

24    there's evidence that some purchasers are buying both MIBs

25    and flat-pack mattresses and are selling both types, isn't

1    that in and of itself evidence that there's competition

2    between FPMs and MIBs?

3        MR. DOUGAN:  I'll let -- this is Jim Dougan again.

4    I'll let the industry folks weigh in on this as well.  I

5    think part of it may be, particularly if you are -- so what

6    we heard from the Malouf witnesses, the CVB witnesses, is

7    they're -- you know, they're making a decision to go all one

8    way or the other.

9        You're referring to purchasers who buy some of

10   both, right?  And if they're an omni-channel retailer, for

11   example, if they have both brick-and-mortar and online

12   retail, you know, they very conceivably are buying different

13   products to serve different customer bases.  They may have a

14   different actual demographic for their brick-and-mortar

15   stores than they do online, and they're buying different

16   products maybe even from different suppliers to meet those

17   customers' needs.  So I think that's part of it.

18       We don't have fully -- the record isn't complete on

19   this.  If I recall correctly, I think we asked for data like

20   this to be collected in the questionnaires in our comments on

21   the draft questionnaires.  I may be mistaken, but I think we

22   did.  So we don't have complete insight into that purchase

23   decision, but this may be part of it.  But I'll let the

24   industry folks weigh in.

25       MR. ADAMS:  Yeah, this is Brian Adams from Ashley.

1    So I would say, when we work with our retailers, for example,

2    and ask and pose that very question that you said, the answer

3    we get back, for example, is brands like Tempurpedic have

4    massive brand recognition among their customers.

5          And so, if a customer walks through the door and

6    says, "I want a Tempurpedic mattress," you're not going to be

7    able to say, well, here's what I have outside of that.  So

8    these well-established brands that are making FPMs definitely

9    have a level of brand recognition that requires a retailer to

10   have a selection available on their floor to be able to

11   satisfy that brand recognition.

12         On the flip side, companies like Amazon, it isn't

13   an either/or discussion for us.  If we can't produce an MIB,

14   it's a segment of the business that we simply can't

15   participate in.

16         COMMISSIONER KARPEL:  Okay.  All right.  And then,

17   yeah, I think that's been asked.  I think that wraps up my

18   questions.  I think a lot has been dealt with by other

19   Commissioners, and I don't want to be repetitive.  Maybe one

20   thing to sort of follow up in post-hearing was something Ms.

21   Groden was pointing out about some, at least for U.S.

22   producers, sometimes the MIB version of a mattress is

23   higher-priced than the flat-pack or vice versa.  And I think

24   this was asked a bit in the morning session trying to look at

25   the pricing data and see are MIBs or the flat-pack version of

1    a mattress more or less expensive.

2         And I think we sort of had mixed responses on that.

3     I think there's some assumption that the MIB is lower-priced

4    because what we're seeing is most imports being MIBs and

5    those underselling domestic producers.  But I guess I'm

6    curious if just inherently MIBs are less expensive or really

7    it's sort of a mix.  And so the fact that subject import MIBs

8    are less expensive is more a pricing strategy than a

9    reflection of how expensive or efficiently they can be

10    produced relative to other types of mattresses.

11         And I suppose some of that depends on the

12    individual producer and how they organize themselves.  So any

13    more thought you can give to that, what data points we should

14    be looking at to understand that question, or even if you

15    think that's a relevant question for purposes of the

16    arguments you're making in this case or that Petitioners are.

17     That's it for me.  Thank you all.

18         MR. DOUGAN:  Commissioner, just to say we will

19    respond to that in post-hearing, just to acknowledge.

20         CHAIR KEARNS:  Sorry, I just want to make sure that

21    you're finished, Commissioner Karpel?

22         COMMISSIONER KARPEL:  I know, unusual for me to

23    finish early in my time allocation, but, yes, I am.  Thank

24    you.

25         CHAIR KEARNS:  Okay, good.  Let's see.  Where do I

1    want to start here?  I guess one question I have, again, I

2    don't want to spend too much more time on this attenuation

3    issue, but one question is, even if there has been something

4    of a natural shift in consumer preference occurring, you

5    know, into the MIB market, couldn't it also be the case that

6    the ability of consumers to obtain imported mattresses in a

7    box at such low prices accelerated this transition?

8            MS. GRODEN:  This is Cara Groden with ECS, and I

9    was looking over the views from the China determination, and

10   in that, the Commission found that, to a certain degree, U.S.

11   producers or U.S. brands of bed in a box, like Casper and

12   Lisa and Purple, had -- I think it's page 43 of the public

13   version of the China views -- had invested in advertising

14   that had driven consumer interest and demand for bed in a box

15   during and prior to the previous POI in the China

16   investigation.

17           And part of your determination in that case was

18   that U.S. producers had been unable to adequately use their

19   MIB capacity during that POI.  And what we've seen in this

20   POI is that U.S. producers are increasing capacity and

21   production of MIBs, to my mind, almost as fast as they can

22   be.  They're nearly exceeding capacity from the prior year in

23   the next year's production as you go through the POI.

24           So, as I said earlier, it doesn't make sense to me

25   that subject imports would have driven this shift in demand

1    in consumer preference when it was really the interest that

2    was spearheaded by, as Petitioners have argued, as the

3    Commission found before, that it was U.S. --

4            CHAIR KEARNS:  Right.  That's not really getting at

5    the price side of things, right?  I mean, the question really

6    is, yeah, but when subject imports are really low-priced,

7    doesn't that accelerate things and suggest, you know, injury

8    caused by subject imports?

9            MR. GRIMSON:  Commissioner Kearns?

10           MS. GRODEN:  But if, likewise, the new -- oh, I'm

11   sorry.  Go ahead.

12           MR. GRIMSON:  I was just going to say, Commissioner

13   Kearns, and also touch on something that Commissioner Stayin

14   brought up, where are the lost sales, you know, when you get

15   down to it?

16           CHAIR KEARNS:  Well, I mean, to answer that

17   question, I mean, we often have problems with lost sales,

18   right?  I mean, it's kind of hard to overlook a market share

19   shift like that.  I mean -- or maybe put it this way.  What's

20   your answer to that?  Like, how is it that we see this much

21   of a market share shift?  I mean, I guess your answer is

22   going to be, well, that's because that's flat versus MIB, and

23   the purchasers are only purchasing one or the other, and so

24   they're not showing any lost sales.  Is that what you're

25   saying?

```
 1          MR. GRIMSON:  Exactly, and the demand is shifting

 2    in that direction.  There is not enough domestic capacity of

 3    MIB, so, you know, whether it was the China case and now the

 4    seven countries, imports are needed to meet that growing

 5    demand.  And, you know, I'm with you that you'll always have

 6    trouble with lost sales, but we also shouldn't imagine that

 7    there's injurious lost sales occurring out there in the

 8    market when there's no data to support it.  So, I mean, we

 9    have a pretty consistent, cohesive story that fits together

10    here, and the fact that there's low lost sales is actually

11    supportive of our entire theory.

12          CHAIR KEARNS:  Okay, okay.  Thanks.  I'll take a

13    closer look at that.  The reason why I kind of, you know,

14    scoffed a little bit is, I mean, a lot of times it just seems

15    like our lost sales data can be all over the place, frankly,

16    and especially when you start getting into motivation about

17    why they lost sales or why they switched.  But I'll take a

18    closer look at that.  I appreciate that.

19          Oh, one question about price depression.  I think

20    you all point to AUVs, but you don't look at our pricing

21    product data.  Why should we rely on the AUVs instead of the

22    pricing product data?

23          MR. DOUGAN:  Chair Kearns, this is Jim Dougan.  We

24    did it in that way because we were comparing it to changes in

25    raw material cost, which we only had on the annual basis.  We
```

1    didn't have quarterly raw material costs against which to

2    compare the changes in the pricing products.  But I believe

3    Commissioner Karpel and Commissioner Schmidtlein also asked a

4    similar question about this, so we will bundle these

5    questions together with a response for post-hearing about how

6    to address this point.

7            CHAIR KEARNS:  Okay, great, thank you.  And then I

8    think I just have two more questions.  One should be really

9    quick.  Your brief was filed on behalf of three parties,

10   Classic Brand, CVB, and Ashley.  Can you confirm that

11   questionnaire responses will be submitted by all three firms?

12           MR. EMERSON:  Chair Kearns, this is Eric Emerson.

13   We will certainly do our best.

14           CHAIR KEARNS:  Okay.  That's interesting.  I guess

15   I'll let that go.  If you're not able to get that, some

16   explanation for why that's the case would be helpful, I

17   guess.  I'll just say that.

18           MR. EMERSON:  Chair Kearns, I understand.  Thank

19   you.

20           CHAIR KEARNS:  Okay.  And then the last question I

21   had, maybe just to clarify, and this is probably for Mr.

22   Dougan, you know, I asked the Petitioners this morning about

23   raw material shortages, and their answer was, you know,

24   there's never -- we've never had a problem before COVID, and

25   then you made the analogy to, you know, the gas tank, I

249

1    think, but no gas, and I'm missing something there.  Can you

2    just maybe reiterate what you said before or help me

3    understand what I'm missing?

4              MR. DOUGAN:  Sure.  Those were two kind of related

5    but separate points.  They reiterated that they never had --

6    you know, that they have plenty of foam capacity, they have

7    plenty of ability to manufacture the foam so long as they

8    have the chemicals.  But they're missing -- but they weren't

9    able to get the chemicals.

10             CHAIR KEARNS:  I see.

11             MR. DOUGAN:  So I was sort of saying, well, you

12   know, if you can't get the chemicals, your foam capacity

13   doesn't matter.

14             CHAIR KEARNS:  Yeah.  Okay.

15             MR. DOUGAN:  But the other point is that, as Mr.

16   Adams pointed out, while the chemical shortage, the foam

17   shortage, was certainly at what he described as "fever pitch"

18   in the second half of 2020 and 2021, it didn't start then.

19   He testified about foam shortages in 2019, and he even -- he

20   can add to that now.  But it didn't -- it's worse in the

21   second half of 2020, early '21, but it didn't happen for the

22   first time then.

23             CHAIR KEARNS:  Okay.  So are you saying that -- it

24   sounds like you're saying that some of the increase in

25   subject imports in 2019 might be attributable to the fact

1     that there were shortages of foam for U.S. producers in 2019?

2          MR. DOUGAN:  I think that's fair, sure, certainly,

3     based on Mr. Adams' testimony, and the other aspect is, to

4     build on something a little bit that Ms. Groden said a few

5     minutes ago, the capacity numbers, you know, that are added

6     in any given year, I mean, they went up a lot, right, which

7     we think is a great thing that the domestic industry's adding

8     to their MIB capacity.  Whether that capacity is fully

9     available for the full 12 months there is really a question,

10    but, as Ms. Groden pointed out, the production of MIBs in

11    each year is, you know, at or above the MIB capacity from the

12    prior year.  So the industry is really ramping up their MIB

13    production.  Is the capacity, even leaving aside the raw

14    material constraints, always fully available, you know, to

15    match what's being reported, you know, is a question.  So we

16    can get to that more in post-hearing as well.

17         CHAIR KEARNS:  Okay, thank you.  I have no further

18    questions.  Vice Chair Stayin?

19         VICE CHAIR STAYIN:  Yes.  You argue that MIB

20    developers engage in sufficient production-related activities

21    and should be included in the domestic industry.  But are the

22    actual production-related activities that these firms engage

23    in in the United States?  If you'd like, you can provide that

24    in a post-hearing submission, or you can answer it now.

25         MS. MOWRY:  Yes, Vice Chair Stayin, we will

1   elaborate more on this, but, as I mentioned to Commissioner

2   Johanson, we will rest on the briefs on that issue.  But our

3   arguments here today are based on the decision you all have

4   made not to include those already.  So our arguments are not

5   dependent on that issue, although we do still think it's an

6   important one.  But we'll elaborate further in post-hearing.

7           And if, Chair Kearns, if I could just take a

8   moment, your four-part question which I think was really a

9   40-part question, there's so much to unpack in it, I just

10  want you to rest assured that we will take a deep dive into

11  those questions in post-hearing as well because there were a

12  lot of great points in there and ones we want to follow up

13  on.

14          VICE CHAIR STAYIN:  The statute and Commission

15  practice requires some level of actual production affirm to

16  be included as the domestic producers.  Is there any

17  precedent for including as producers firms that participate

18  in the design and distribution of the product but do not

19  engage in the actual production in the United States?

20          MS. MOWRY:  Thank you, Vice Chair Stayin.  We're

21  not aware of any precedent on that issue.  That's why we're

22  pushing the issue now.  There's no precedent for the kind of

23  double-dipping we're seeing with, you know, re-including

24  China in this case to begin with.  So, if we're going to

25  break new ground and innovate, we can do it across the board.

```
 1              VICE CHAIR STAYIN:  Okay.  On page 9 of the Joint
 2    Respondents' brief, you argue that MiB developers source
 3    components and parts from U.S. producers.  Are MiB developers
 4    buying parts of mattresses for assembly into mattresses, or
 5    are they buying full mattresses to be resold to customers?
 6              MS. MOWRY:  Vice Chair Stayin, I think we will
 7    address that in the post-hearing as well.  We'll be sure to
 8    answer that for you.
 9              VICE CHAIR STAYIN:  Okay.  Are the MiB developers'
10    U.S.-sourced mattresses produced by other firms, or do firms
11    like Lisa have factories in the United States where the
12    mattresses are put together?
13              MS. MOWRY:  If any of the industry folks want to
14    comment on that, we're happy to hear them, but otherwise,
15    again, we will address this in the post-hearing.  But, again,
16    the strength of our argument is not relying on this issue.
17              MR. ROBERTSON:  Kyle Robertson, CVB, Inc.  My
18    understanding is that they don't produce those themselves in
19    all cases at least.  They rely on other producers of
20    mattresses and component manufacturers, some of the
21    Petitioners as well.  There's a lot of cross-over between the
22    Petitioners and who sells to who.
23              VICE CHAIR STAYIN:  Okay, thank you.
24              Do consumers and retailers make the choice of
25    whether to buy flat-packed mattresses or mattresses in a box?
```

1    That is, when consumers go to the mattress retailer, do they

2    have the opportunity to purchase either a flat-packed

3    mattress or a mattress in a box, or have some large retailers

4    already chosen only to stock mattresses in a box?

5         MR. ROBERTSON:  Kyle Robertson, CVB, Inc.

6    Definitely, there's a divide there where retailers make the

7    decision in terms of what they're going to stock on the

8    shelves, if they be physical shelves or the e-commerce

9    platform, like Amazon, they make the decision about what

10   they're going to buy and what fits within their model.

11        I can't remember who said it, but they were

12   mentioning Costco and how you can't just go in there and say,

13   okay, that's the mattress I want and I want it in a box.

14   That's not going to work.  They make the decision beforehand,

15   the retailer does, about how it's going to be presented to

16   the customer.

17        VICE CHAIR STAYIN:  Okay.  Thank you.

18        If customers choose between boxed and flat-pack

19   when shopping for mattresses, why should we find that

20   competition between these types of mattresses is highly

21   attenuated based on differences in production and

22   distribution channels?

23        MR. EMERSON:  Commissioner Stayin, this is Eric

24   Emerson.  I think the Petitioners would tell you in their

25   post-conference brief that competition in the overwhelming

1    majority of sales occur at the wholesale level.  So, when

2    we're looking at competition in -- when we're looking at

3    purchases, when we're looking at competition in this

4    proceeding, we're really looking at it at the wholesale

5    level, not at the end customer level, and it really is at

6    that wholesale level where we see purchasers like Malouf, for

7    example, who are highly specialized and highly concentrated

8    into one segment of the market or the other.  What their end

9    customers decide as between flat-pack and MiB doesn't --

10   shouldn't really affect that decision because, again, as the

11   Petitioners themselves have said, the competition takes place

12   at the wholesale level.

13            VICE CHAIR STAYIN:  Okay.  Thank you.

14            Do most non-subject countries have their own

15   mattress producers, or are other countries generally buying

16   the mattresses from the United States or subject countries?

17            MR. ROBERTSON:  Kyle Robertson, CVB, Inc.  Most

18   countries have their own import and export, or export of U.S.

19   mattresses happens as well, but I'd say the majority of

20   foreign mattress purchases are made closer to their borders.

21            VICE CHAIR STAYIN:  We talked about shortages of

22   foam in the United States.  Is there a shortage being felt at

23   all in the countries that are subject to this investigation?

24            MR. ROBERTSON:  Kyle Robertson, CVB, Inc. again.

25   Yeah, I would say that right now, because of pandemic levels

1    and the impacts that we felt in the U.S., those have not been

2    isolated to just the U.S. or U.S. problems.  There is a

3    global shortage right now of some of these main chemicals.

4              VICE CHAIR STAYIN:  Thank you.

5              MR. DOUGAN:  This is Jim Dougan.  If I could just

6    add to that, though, I think that -- pardon me, Vice Chair.

7    There are specific -- there are global issues impacting these

8    chemicals, but there were U.S.-specific weather events,

9    specifically, hurricanes and the freeze in Texas earlier this

10   year, that impacted the U.S. by more than the other markets.

11             VICE CHAIR STAYIN:  All right.  Thank you.  Go

12   ahead.

13             MR. ROBERTSON:  And this is Kyle Robertson again,

14   just to add onto that.  Yes.  It's been at different times,

15   and having that diverse supply chain allows for there to be

16   flexibility in how you source your chemicals.  So, when

17   there's a hurricane in one area or a COVID shutdown in

18   another, you're able to react much quicker with a

19   sophisticated supply chain as opposed to a very concentrated

20   supply chain.

21             VICE CHAIR STAYIN:  I want to just make sure I

22   didn't miss something.  Thank you.

23             (Pause.)

24             VICE CHAIR STAYIN:  Despite overall consumption of

25   mattresses, increasing overall consumption of mattresses,

**Appx12464**

1    consumption of flat-packed mattresses declined over the POI.

2     The consumption of MiBs increased significantly.  Does this

3    indicate that sales of MiBs replaced the sales of FPMs over

4    the POI?

5         MR. DOUGAN:  Vice Chair, this is Jim Dougan, and I

6    know my colleagues here may have other things to add to this.

7         We talked about this a little bit earlier and I'm

8    not sure where we came out on it as a clear answer, but

9    there's certainly some replacement in a given customer

10   choosing between the two.  Who might choose a flat-pack

11   versus an MiB might be looking at one or the other.  But what

12   we're really seeing, what we think we're really seeing is

13   that the demographic shift of younger generations who prefer

14   to shop online, really only think about shopping online, and

15   for them, when they buy mattresses, they're buying online and

16   online mattresses are, you know, more likely than not,

17   particularly through like an Amazon, are going to be

18   mattresses in a box.

19        And so, in terms of a structural shift in where

20   that demand is going, you could think of that as a

21   replacement, but it's not as if in their mind they're making

22   a choice between an MiB and an FPM.  In the minds of certain

23   consumer demographics, all mattresses are MiBs because

24   they're only shopping online.

25        VICE CHAIR STAYIN:  Okay.  Go ahead.

1          MS. MOWRY:  I was just going to say we can expand

2     on this in the post-hearing brief, but, you know, it's more

3     like what you all decided in the outboard motor engines case

4     where it's a technological shift that's driving it.  But we

5     can expand on that more.  Eric, I'm sorry if I jumped in.

6     Please go ahead and --

7          MR. EMERSON:  o, just one last thought,

8     Commissioner Stayin -- or Vice Chair Stayin.  One of the

9     other things I think that we see in the market is that it's

10    not simply a switch from flat-pack mattresses to MiBs, but

11    it's the fact that MiBs are in the marketplace driving more

12    growth, driving more demand that wasn't there before.  It's

13    easier to purchase mattresses, the experience is easier

14    simply done on the phone.  It shows up at your door.  You

15    don't have to go to a store.  So part of what we see when

16    we're looking at MiB growth, both, you know, for the domestic

17    industry as well, is just that more people are buying more

18    mattresses.

19         VICE CHAIR STAYIN:  All right.  Thank you very

20    much.

21         How do you account for the 40 or more U.S. mattress

22    producers that closed down since 2017 in a period of strong

23    demand if not low-priced imports?

24         MS. MOWRY:  Kristin Mowry from Mowry & Grimson

25    here.  We will look at that more closely to the extent

1    there's confidential information that is implicated, but I

2    believe that there is not a single one among those 40 that

3    was an MiB producer.  So, again, it's a technological shift.

4     It's taking advantage of the innovations and the

5    efficiencies that the MiB production brings.

6          VICE CHAIR STAYIN:  Thank you very much.  My time

7    is up.  Thank you for your candid responses.  Thank you for

8    being here.  And that's all I have.  Thank you.

9          CHAIR KEARNS:  Commissioner Schmidtlein?

10         COMMISSIONER SCHMIDTLEIN:  Sorry, I couldn't get

11   myself unmuted.  No, I have no further questions.  Thank you

12   all for being here today.

13         CHAIR KEARNS: Okay.  Do any other Commissioners

14   have -- oh, I'm sorry, I skipped over Commissioner Johanson

15   again.  I don't know why.  I'm so sorry, Commissioner.

16         COMMISSIONER JOHANSON:  Yeah, that's okay.

17         Yeah, I actually have just one more question, and I

18   hope you all can hear me.  My computer's been very slow

19   today.  Can you hear me right now?

20         MR. BISHOP:  Yes, we can.

21         COMMISSIONER JOHANSON:  Okay.  Great.

22         Okay.  Fortunately, I just have one more question.

23    It shouldn't take too long.  Have raw material cost changes

24   been the same globally, or have the changes been larger in

25   the United States than in other countries?

1          MR. ROBERTSON:  Kyle Robertson, CVB, Inc.  I would

2     say they're much more pronounced in the U.S. currently than

3     in global markets.

4          COMMISSIONER JOHANSON:  Could you expand on that a

5     bit, please?

6          MR. ROBERTSON:  Kyle Robertson, CVB, Inc. again.  I

7     would say that because of the effects of the recent ice storm

8     in Texas and some of the cold weather down there, they

9     declared force majeure at that time because of some of those

10    aspects.  The international markets haven't had that same

11    issue.

12         COMMISSIONER JOHANSON:  Okay.  I appreciate your

13    response.  Thank you all for being here today.  That

14    completes my questions.

15         CHAIR KEARNS:  Do any other Commissioners have

16    questions?

17              (No response.)

18         CHAIR KEARNS:  Okay.  Do staff have questions?

19         Mr. COMLY:  Nate Comly, Office of Investigations.

20    Staff have no questions.  Thank you.

21         CHAIR KEARNS:  Okay.  Do those in support have any

22    questions?

23         MR. BAISBURD:  We do not have any questions.

24         CHAIR KEARNS:  Okay.  Thank you.  Then we will move

25    on to rebuttal and closing.  Petitioners have a total of 17

1    minutes; Respondents have a total of seven.

2         MR. BAISBURD:  Yohai Baisburd from CLK.  I promise

3    not to use 17 minutes.

4         So much to my wife's chagrin, Passover is just

5    around the corner.  While that holiday makes me think of the

6    parting of the Red Sea scene from "The Ten Commandments,"

7    there is no parting the sea of red in your C tables or the

8    rest of the prehearing report.  There is direct competition

9    between subject imports and the U.S. mattresses in every

10   channel for every type of mattress in all forms of packaging.

11        As Commissioner Karpel rightly noted, this

12   Commission found at the end of 2019 that subject imports

13   packaged as MiBs competed not only with domestically produced

14   MiBs but also with domestically produced FPMs.  Nothing

15   warrants changing that finding.  You collected the same sort

16   of data in the China case that you have here and the data

17   tell the same story.

18        MiB/FPM is about packaging.  That's indisputable.

19   The distinction between those two is the way it's packaged

20   for the final delivery.  But we aren't saying that that's 100

21   percent of the story or that they overlap 100 percent of the

22   time but that their direct competition is really

23   indisputable.  Some people care about, including purchasers,

24   care about buying MiB, some purchasers want it flat because

25   their customers want white glove service, and some don't

1    care.  And the same applies to consumers.

2         But the people who do care are the people who

3    oppose the duties.  So Malouf is an importer, not a purchaser

4    as the Commission defines those terms.  They need to compress

5    those mattresses, and their need to compress those mattresses

6    to ship them to the United States should not be conflated

7    with what actual purchasers want.  And it definitely should

8    not be expanded to suggest that all purchasers want it that

9    way.

10        The same goes for Ashley.  It doesn't have 30

11   mattress manufacturing plants across the country.  But the

12   U.S. industry as a whole does and many, many more than those

13   30.  So, if Ashley wants to stand up a new mattress

14   operation, maybe an MiB plant is the right way for them to do

15   it, but they are not representative of the whole industry.

16   And what you haven't heard from Ashley today is that the

17   majority of mattresses sold in their stores are U.S.-produced

18   mattresses shipped flat.  Not the majority of mattresses that

19   Ashley produces, but the majority of mattresses sold in

20   Ashley stores are U.S.-produced mattresses from the Tempur

21   Sealys and Serta Simmons of the world and others that are

22   shipped flat to Ashley's customers.

23        They bring up outdoor motors.  Outdoor motors is

24   the new bottom-mount refrigerators.  Both of those examples

25   have the same fatal flaw, which is the United States was not

1    late to stop MiB.  As you found conclusively in the China

2    case, you have U.S. producers with MiB capacity and actual

3    MiB production throughout the entire POI.  But, more

4    importantly for your consideration of injury, at a time of

5    soaring demand, you had U.S. producers with idle MiB machines

6    during the POI precisely because of the low-priced imports.

7         I want to talk a little bit about the MiB and the

8    U.S. producers.  Nearly 50 percent of responding U.S.

9    producers produced MiBs at some point of the POI, but MiB

10   utilization was only 60 percent in 2019 and declined in the

11   interim period.  Those numbers are actually understated

12   because they're primarily based on people running only one

13   shift.  Those MiB capacity, there's no question that there is

14   sufficient MiB capacity in the United States, and there's

15   also no question that what occurred is you had massive

16   increases of subject imports over the POI to the tune of 52

17   percent from 2017 to 2019 and an even greater flood in the

18   interim period.

19        I want to make a point and save some work.  Please

20   go to Footnote 238 of the final decision in the China case

21   where you explicitly and in detail address the canard that

22   there was a shortage of foam or that any specific U.S.

23   mattress manufacturer was unable to source foam in earlier

24   periods.  There was unquestionably a challenge starting in

25   August of 2020 because of COVID on top of the hurricanes or

1    hurricanes on top of the COVID, but that's late in the
2    interim period and in no way justifies what happened.  And
3    Footnote 238 from the China decision is probably all you need
4    to read with that regard.
5         So, at a time of increasing demand, U.S. capacity,
6    production, shipments, and utilization all declined.  Subject
7    imports increased their market share directly at the expense
8    of the U.S. industry.  There was significant and increasing
9    volumes of subject imports by product types, sizes, channels
10   of distribution, and packaging.
11        We spent an inordinate amount of time hearing about
12   Amazon today.  It's important.  I probably get a box from
13   Amazon or two or more, if not every day, every other day.
14   There's no doubt that it is an important retail channel, but
15   it's not even close to the largest retail channel of
16   mattresses in the United States.
17        And, more importantly, the importers themselves are
18   significantly present in other channels.  About a third or
19   more of imports are sold brick-and-mortar or omni-channel,
20   and you cannot assume that omni-channel equals online.  The
21   reason people report omni-channel is precisely because they
22   have both brick-and-mortar and online capabilities.
23        A little bit on price effects.  The Commission
24   questionnaires clearly gathered information that the products
25   are highly substitutable and that price is key.  You don't

1    have to listen to me say it, you don't have to listen to the

2    panel say it this morning.  The purchasers themselves tell

3    you that price is important, as it almost always is.  The

4    underselling record is the starkest that I have ever seen,

5    and it's consistent now over four data sets in the last two

6    years is all you need to know about that.

7         I'm a little -- you know, the looking at AUVs is

8    sort of -- I understand why the Respondents had to do that,

9    but you took the time to ask importers and producers to

10   report a lot of granular data.  They did report that data,

11   and the underselling is clear.  And in the pricing products

12   information, you see price depression for six of eight

13   products, and you see price suppression, as the Commission

14   generally looks at it.

15        Impact.  Once again, there are declines in all the

16   key indicia of injury, and the staff report -- or the

17   prehearing report is absolutely clear.  And, once again,

18   there's nothing other than subject imports that explain the

19   deterioration during a period of increasing demand.

20        So I think we should end where we started.  If

21   you're going to go and rent "Groundhog Day" at Blockbuster,

22   be kind, rewind, and know that this sequel is just as

23   destructive to the domestic industry.  Thank you.  Much less

24   than 17 minutes too.  Just want it to be noted.

25        MR. BISHOP:  Thank you, Yohai.

1        Providing rebuttal and closing remarks on behalf of

2    Respondents is Eric C. Emerson with Steptoe & Johnson.  Eric,

3    you have a total of seven minutes for your rebuttal and

4    close.  Please begin when you're ready.

5        MR. EMERSON:  Thank you very much.

6        And, again, thank you, Chair Kearns, Vice Chair

7    Stayin, and the rest of the Commission, and staff as well,

8    for putting together such a very good record on which we can

9    build a case to demonstrate that imports from these countries

10   did not cause injury to the domestic mattress industry.  And

11   I'll also try not to take the full time.

12       Our case is built on one simple principle:  that

13   this market consists of two separate segments, the MIB

14   segment and the FPM segment, and that in order for this

15   Commission to determine whether or not injury to the domestic

16   industry's been caused by reason of subject imports, the

17   Commission must analyze the domestic industry, must analyze

18   the market, on a segmented basis.

19       And I think it is clear across the board, it

20   doesn't really even matter what category of company you're

21   looking at, you'll see the extreme segmentation in their

22   business operations and in their purchasing decisions.

23       Counsel for Petitioners just said nearly 50 percent

24   of all producers have produced MIBs at one point or another

25   during the POI.  I would strongly encourage the Commission,

**Appx12474**

1    please, to take a look at Exhibit 29 -- Exhibit 29 -- of our

2    prehearing brief where we list all the domestic producers,

3    and we calculate their percentage of MIB production and their

4    percentage of FMP production.  You'll find the vast majority

5    of these companies produce only one type or another, and an

6    even larger majority have produced at least 90 percent of one

7    type or another.

8         If you take a look on the importers' side, you will

9    find that importers are largely focused in the MIB segment.

10   You know, that could be for a variety of different reasons,

11   but they are largely focused.  And we believe you'll see the

12   same thing on the purchasers' side as well.

13        We believe that it really doesn't matter where you

14   look.  You will find segmentation in this industry.  And what

15   that means is that because companies have focused their

16   efforts in one segment of the market or the other, that there

17   is attenuated competition between flat-pack mattresses and

18   mattresses in a box.

19        It is not simply about packaging, it is not simply

20   about the wrapper the mattress comes in and whether it's

21   paper or plastic.  Businesses have built their operations,

22   their warehousing, their distribution systems around one type

23   of mattress or the other, and they cannot just one day -- and

24   they can't just every day wake up and say, which shall we buy

25   today, flat-pack or MIB?  It simply doesn't work that way.

1    And that really serves to attenuate the competition between

2    either -- between both of these types and styles of

3    mattresses.

4         You know, one of the things that the Petitioners

5    have commented on here both in the context of foam shortage,

6    you know -- and counsel for Petitioners cited to Footnote

7    228.

8         But, really, more broadly, the Commission is a

9    data-driven agency, as we said.  The Commission needs to make

10   its decision on the basis of the information on the record of

11   this case, and what the Commission has now -- before it now

12   is a record that is different from the China case and a

13   record that is more developed in a number of very critical

14   areas than it was in the China case.  Foam shortages during

15   the POI is a great example.

16        The Commission simply cannot, as a matter of law,

17   nor as a matter of fairness, simply rely on the data that was

18   gathered in the China case to reach the same conclusion here.

19    The Commission really does need to focus on the information

20   on this record.  And one of the key areas, one of the most

21   critical areas where this case differs from the China case,

22   and it's the one that Petitioners almost didn't mention at

23   all in their presentation or even in their closing, is the

24   profitability of the domestic industry, especially in the MIB

25   segment, which is the segment that competes head to head

1     against subject imports.

2           And it's in that segment that this industry is

3     doing so extremely well both from a production capacity,

4     production, shipment, profitability perspective.  I'm

5     surprised at how little time was spent by the Petitioners

6     talking about the financial health of the industry, and

7     there's a reason for it.  It's because this industry is

8     neither injured nor threatened with material injury by reason

9     of subject imports in the future.

10          And so, with that, I will donate the remainder of

11    my time to the Commission and thank you very much for your

12    time.

13          MR. BISHOP:  Thank you, Eric.

14          Mr. Chair, that concludes rebuttal and closing

15    remarks.

16          CHAIR KEARNS:  Okay, thank you.

17          On behalf of the Commission, I want to thank all of

18    the witnesses for participating in today's hearing.

19          Post-hearing briefs, statements responsive to

20    questions and requests of the Commission, and corrections to

21    the transcript are due no later than 5:15 on Thursday, March

22    25.

23          The Commission appreciates everyone's patience and

24    flexibility in adapting to our modified procedures during

25    this time.

269

1                Seeing no other business before the Commission,

2       this hearing is adjourned.

3                (Whereupon, at 4:55 p.m., the hearing in the above-

4       entitled matter adjourned.)

5       //

6       //

7       //

8       //

9       //

10      //

11      //

12      //

13      //

14      //

15      //

16      //

17      //

18      //

19      //

20      //

21      //

22      //

23      //

24      //

25      //

Heritage Reporting Corporation
(202) 628-4888

**Appx12478**

270

## CERTIFICATION OF TRANSCRIPTION

**TITLE**:   Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam
  **INVESTIGATION NO.**:  701-TA-645 and 731-TA-1495-1501
                        (Final)
**HEARING DATE**:  March 18, 2021
**LOCATION**:  Washington, D.C.

**NATURE OF HEARING**:  Commission Hearing

I hereby certify that the foregoing/attached transcript is a true, correct and complete record of the above-referenced proceeding(s) of the U.S. International Trade Commission.

DATE:  March 18, 2021

SIGNED:

Signature of the Contractor or the
Authorized Contractor's Representative
1220 L Street, N.W. - Suite 206
Washington, D.C.  20005

I hereby certify that I am not the Court Reporter and that I have proofread the above-referenced transcript of the proceeding(s) of the U.S. International Trade Commission, against the aforementioned Court Reporter's notes and recordings, for accuracy in transcription in the spelling, hyphenation, punctuation and speaker-identification, and did not make any changes of a substantive nature.  The foregoing/attached transcript is a true, correct and complete transcription of the proceeding(s).

SIGNED:

Signature of Proofreader

I hereby certify that I reported the above-referenced proceeding(s) of the U.S. International Trade Commission and caused to be prepared from my tapes and notes of the proceedings a true, correct and complete verbatim recording of the proceeding(s).

SIGNED:

Signature of Court Reporter

Heritage Reporting Corporation
(202) 628-4888

**Appx12479**

*Public Version of the Staff Report*



UNITED STATES INTERNATIONAL TRADE COMMISSION

Washington, DC



**Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

Staff Report
Investigation Nos. 701-TA-645 and 731-TA-1495-1501 (Final)

Staff assigned:

Mary Messer, *Investigator* (205-3193)
Robert Casanova, *Industry Analyst* (708-2719)
Dixie Downing, *Industry Analyst* (205-3164)
John Benedetto, *Economist* (205-3270)
Emily Kim, *Accountant* (205-1800)
Onslow Hall, *Statistician* (205-2388)
Karl von Schriltz, *Attorney* (205-3096)
Nathanael Comly, *Supervisory Investigator* (205-3174)

Special assistance:

Russell Duncan
Zachary Coughlin

# CONTENTS

Page

**Part I: Introduction** ............................................................................................... I-1

Background ...................................................................................................... I-1

Statutory criteria ........................................................................................... I-2

Organization of report .................................................................................. I-3

Market summary ............................................................................................ I-4

Summary data and data sources ................................................................... I-5

Previous and related investigations .............................................................. I-5

Nature and extent of subsidies and sales at LTFV ........................................ I-6

Subsidies .................................................................................................... I-6

Sales at LTFV .............................................................................................. I-7

The subject merchandise ............................................................................... I-9

Commerce's scope ..................................................................................... I-9

Tariff treatment ........................................................................................ I-12

Section 301 tariff treatment .................................................................... I-12

The product .................................................................................................. I-12

Description and applications .................................................................... I-12

Manufacturing processes ......................................................................... I-13

Domestic like product issues ...................................................................... I-18

**Part II: Conditions of competition in the U.S. market** ............................... II-1

U.S. market characteristics ......................................................................... II-1

U.S. purchasers ............................................................................................ II-2

Marketing of mattresses .............................................................................. II-3

Changes in product range, mix, or marketing ........................................ II-3

Floor space allocation .............................................................................. II-4

E-commerce placement ............................................................................ II-7

Channels of distribution .............................................................................. II-9

Geographic distribution ............................................................................. II-13

i

**Appx13628**

# CONTENTS

**Page**

Supply and demand considerations.................................................................II-14

    U.S. supply ...............................................................................................II-14

    U.S. demand ............................................................................................II-21

Substitutability issues .....................................................................................II-30

    Lead times ...............................................................................................II-31

    Knowledge of country sources.................................................................II-31

    Factors affecting purchasing decisions ...................................................II-32

    Comparisons of domestic products, subject imports, and nonsubject imports ...............II-35

    Comparison of U.S.-produced and imported mattresses.................................II-38

Elasticity estimates ........................................................................................II-43

    U.S. supply elasticity ..............................................................................II-44

    U.S. demand elasticity ...........................................................................II-44

    Substitution elasticity .............................................................................II-44

**Part III: U.S. producers' production, shipments, and employment .........................III-1**

    U.S. producers .......................................................................................III-1

    U.S. production, capacity, and capacity utilization .................................III-15

        U.S. production and capacity by packaging type...............................III-18

        Alternative products .........................................................................III-20

    U.S. producers' U.S. shipments and exports .........................................III-21

    U.S. producers' inventories ...................................................................III-23

    U.S. producers' imports and purchases .................................................III-24

    U.S. employment, wages, and productivity ...........................................III-28

**Part IV: U.S. imports, apparent U.S. consumption, and market shares................IV-1**

    U.S. importers........................................................................................ IV-1

    U.S. imports........................................................................................... IV-6

    Negligibility........................................................................................... IV-14

    Critical circumstances .......................................................................... IV-16

    Cumulation considerations................................................................... IV-16

**Appx13629**

**CONTENTS**

**Page**

Fungibility ............................................................................................................ IV-17

Geographical markets ........................................................................................ IV-30

Presence in the market ...................................................................................... IV-32

Apparent U.S. consumption and U.S. market shares ........................................... IV-36

All mattresses .................................................................................................... IV-36

MiB mattresses .................................................................................................. IV-40

FPM mattresses ................................................................................................. IV-44

**Part V: Pricing data ........................................................................................... V-1**

Factors affecting prices ...................................................................................... V-1

Raw material costs ............................................................................................. V-1

Transportation costs to the U.S. market ............................................................ V-4

U.S. inland transportation costs ......................................................................... V-4

Pricing practices ................................................................................................ V-5

Pricing methods ................................................................................................. V-5

Sales terms and discounts ................................................................................. V-6

Price leadership ................................................................................................. V-7

Price data .......................................................................................................... V-7

Import purchase cost data ................................................................................. V-39

Price and import purchase cost trends ............................................................... V-73

Price and cost comparisons ............................................................................... V-78

Lost sales and lost revenue ............................................................................... V-80

**Part VI: Financial experience of U.S. producers .............................................. VI-1**

Background ........................................................................................................ VI-1

Operations on mattresses .................................................................................. VI-2

Net sales ............................................................................................................ VI-12

Cost of goods sold and gross profit or loss ........................................................ VI-12

Selling, general, and administrative expenses and operating income or loss ...... VI-14

Other expenses and net income or loss ............................................................. VI-15

iii

# CONTENTS

Page

Variance analysis ................................................................................................ VI-16

Capital expenditures and research and development expenses ........................................ VI-16

Assets and return on assets................................................................................. VI-19

Capital and investment...................................................................................... VI-21

**Part VII: Threat considerations and information on nonsubject countries .........................VII-1**

The industry in Cambodia................................................................................... VII-3

   Changes in operations ................................................................................. VII-4

   Operations on mattresses............................................................................. VII-4

   Alternative products .................................................................................. VII-5

   Exports.................................................................................................. VII-6

The industry in China........................................................................................ VII-7

   Changes in operations ................................................................................. VII-8

   Operations on mattresses............................................................................. VII-8

   Production and capacity by packaging type....................................................... VII-10

   Alternative products .................................................................................. VII-11

   Exports.................................................................................................. VII-12

The industry in Indonesia ................................................................................... VII-14

   Changes in operations ................................................................................. VII-15

   Operations on mattresses............................................................................. VII-15

   Production and capacity by packaging type....................................................... VII-18

   Alternative products .................................................................................. VII-19

   Exports.................................................................................................. VII-20

The industry in Malaysia .................................................................................... VII-21

   Changes in operations ................................................................................. VII-22

   Operations on mattresses............................................................................. VII-23

   Production and capacity by packaging type....................................................... VII-25

   Alternative products .................................................................................. VII-26

   Exports.................................................................................................. VII-27

iv

**Appx13631**

**CONTENTS**

Page

The industry in Serbia ................................................................................................ VII-29

    Changes in operations ......................................................................................... VII-30

    Operations on mattresses..................................................................................... VII-30

    Alternative products ............................................................................................. VII-33

    Exports ................................................................................................................. VII-34

The industry in Thailand ............................................................................................ VII-35

    Changes in operations ......................................................................................... VII-36

    Operations on mattresses..................................................................................... VII-37

    Alternative products ............................................................................................. VII-39

    Exports ................................................................................................................. VII-39

The industry in Turkey ............................................................................................... VII-41

    Changes in operations ......................................................................................... VII-41

    Operations on mattresses..................................................................................... VII-42

    Production and capacity by packaging type ......................................................... VII-45

    Alternative products ............................................................................................. VII-46

    Exports ................................................................................................................. VII-47

The industry in Vietnam ............................................................................................. VII-48

    Changes in operations ......................................................................................... VII-49

    Operations on mattresses..................................................................................... VII-50

    Production and capacity by packaging type ......................................................... VII-53

    Alternative products ............................................................................................. VII-54

    Exports ................................................................................................................. VII-55

Subject countries combined ...................................................................................... VII-56

U.S. inventories of imported merchandise ................................................................ VII-58

U.S. importers' outstanding orders ........................................................................... VII-61

Antidumping or countervailing duty orders in third-country markets.......................... VII-61

Information on nonsubject countries .......................................................................... VII-62

v

**CONTENTS**

Page

**Appendixes**

A. *Federal Register* notices ................................................................. A-1

B. List of hearing witnesses ............................................................. B-1

C. Summary data ............................................................................. C-1

D. Channels of distribution by packaging format ............................... D-1

E. COVID-19 pandemic effects ......................................................... E-1

F. U.S. shipments by product type, packaging, and size ...................... F-1

G. Price and purchase cost data excluding U.S. producer *** ............. G-1

Note.—Information that would reveal confidential operations of individual concerns may not be published.  Such information is identified by brackets in confidential reports and is deleted and replaced with asterisks (***) in public reports.

**Appx13633**

# Part I: Introduction

## Background

These investigations result from petitions filed with the U.S. Department of Commerce ("Commerce") and the U.S. International Trade Commission ("USITC" or "Commission") on March 31, 2020, by Brooklyn Bedding, Phoenix, Arizona; Corsicana Mattress Co. ("Corsicana"), Dallas, Texas; Elite Comfort Solutions ("Elite"), Newnan, Georgia; FXI, Inc. ("FXI"), Media, Pennsylvania; Innocor, Inc. ("Innocor"), Media, Pennsylvania; Kolcraft Enterprises, Inc. ("Kolcraft"), Chicago, Illinois; Leggett & Platt, Inc. ("Leggett & Platt"), Carthage, Missouri; International Brotherhood of Teamsters, Washington, DC; and United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO, Washington, DC, alleging that an industry in the United States is materially injured and threatened with material injury by reason of subsidized imports of mattresses from China and less-than-fair-value ("LTFV") imports of mattresses[1] from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam. The following tabulation provides information relating to the background of these investigations.[2] [3]

| Effective date | Action |
|---|---|
| March 31, 2020 | Petitions filed with Commerce and the Commission; institution of Commission investigations (85 FR 19503, April 7, 2020) |
| April 20, 2020 | Commerce's notices of initiation (85 FR 22998, April 24, 2020 (countervailing duty), and 85 FR 23002, April 24, 2020 (antidumping duty)) |
| May 15, 2020 | Commission's preliminary determinations (85 FR, May 21, 2020) |
| September 11, 2020 | Commerce's preliminary countervailing duty determination and alignment with final antidumping duty determinations (85 FR 56216 (China), September 11, 2020) |

[1] See the section entitled "The subject merchandise" in Part I of this report for a complete description of the merchandise subject in this proceeding.
[2] Pertinent *Federal Register* notices are referenced in appendix A, and may be found at the Commission's website (www.usitc.gov).
[3] Appendix B is reserved for the witnesses appearing at the Commission's hearing.

| Effective date | Action |
|---|---|
| November 3, 2020 | Commerce's preliminary antidumping duty determinations (85 FR 69568 (Thailand), 69571 (Turkey), 69574 (Malaysia), 69589 (Serbia), 69591 (Vietnam), 69594 (Cambodia), and 69597 (Indonesia), November 3, 2020); scheduling of final phase of Commission investigations (85 FR 76105, November 27, 2020) |
| March 18, 2021 | Commission's hearing |
| March 25, 2021 | Commerce's final determinations (86 FR 15889 (Vietnam), 15892 (Serbia), 15894 (Cambodia), 15899 (Indonesia), 15901 (Malaysia), 15910 (China), 15917 (Turkey), 15928 (Thailand), March 25, 2021) |
| April 21, 2021 | Scheduled date for the Commission's vote |
| May 3, 2021 | Scheduled date for Commission's views |

## Statutory criteria

Section 771(7)(B) of the Tariff Act of 1930 (the "Act") (19 U.S.C. § 1677(7)(B)) provides that in making its determinations of injury to an industry in the United States, the Commission--

> *shall consider (I) the volume of imports of the subject merchandise, (II) the effect of imports of that merchandise on prices in the United States for domestic like products, and (III) the impact of imports of such merchandise on domestic producers of domestic like products, but only in the context of production operations within the United States; and. . . may consider such other economic factors as are relevant to the determination regarding whether there is material injury by reason of imports.*

Section 771(7)(C) of the Act (19 U.S.C. § 1677(7)(C)) further provides that--[4]

> *In evaluating the volume of imports of merchandise, the Commission shall consider whether the volume of imports of the merchandise, or any increase in that volume, either in absolute terms or relative to production or consumption in the United States is significant.. . .In evaluating the effect of imports of such merchandise on prices, the Commission shall consider whether. . .(I) there has been significant price underselling by the imported merchandise as compared with the price of domestic like products of the United States, and (II) the effect of imports of such merchandise otherwise depresses prices to a significant degree or prevents price increases, which otherwise would have occurred, to a*

---

[4] Amended by PL 114-27 (as signed, June 29, 2015), Trade Preferences Extension Act of 2015.

*significant degree.. . . In examining the impact required to be considered under subparagraph (B)(i)(III), the Commission shall evaluate (within the context of the business cycle and conditions of competition that are distinctive to the affected industry) all relevant economic factors which have a bearing on the state of the industry in the United States, including, but not limited to. . . (I) actual and potential decline in output, sales, market share, gross profits, operating profits, net profits, ability to service debt, productivity, return on investments, return on assets, and utilization of capacity, (II) factors affecting domestic prices, (III) actual and potential negative effects on cash flow, inventories, employment, wages, growth, ability to raise capital, and investment, (IV) actual and potential negative effects on the existing development and production efforts of the domestic industry, including efforts to develop a derivative or more advanced version of the domestic like product, and (V) in {an antidumping investigation}, the magnitude of the margin of dumping.*

*In addition, Section 771(7)(J) of the Act (19 U.S.C. § 1677(7)(J)) provides that—[5]*

*(J) EFFECT OF PROFITABILITY.—The Commission may not determine that there is no material injury or threat of material injury to an industry in the United States merely because that industry is profitable or because the performance of that industry has recently improved.*

## Organization of report

Part I of this report presents information on the subject merchandise, subsidy and dumping margins, and domestic like product. Part II of this report presents information on conditions of competition and other relevant economic factors. Part III presents information on the condition of the U.S. industry, including data on capacity, production, shipments, inventories, and employment. Parts IV and V present the volume of subject imports and pricing of domestic and imported products, respectively. Part VI presents information on the financial experience of U.S. producers. Part VII presents the statutory requirements and information obtained for use in the Commission's consideration of the question of threat of material injury as well as information regarding nonsubject countries.

---

[5] Amended by PL 114-27 (as signed, June 29, 2015), Trade Preferences Extension Act of 2015.

## Market summary

Mattresses are generally used by people for sleeping. The leading U.S. producers of mattresses are ***, while the leading producers of mattresses outside the United States include *** in Cambodia, *** in China, *** in Indonesia, *** in Malaysia, *** in Serbia, *** in Thailand, *** in Turkey, and *** in Vietnam. The leading U.S. importers of mattresses include *** (Cambodia); *** (China); *** (Indonesia); *** (Malaysia); *** (Serbia); *** (Thailand); *** (Turkey); *** (Vietnam); and *** from nonsubject countries (primarily ***). U.S. purchasers of mattresses are mostly firms that purchase domestically produced mattresses and imported mattresses and sell them for retail either in brick and mortar establishments or over the internet; leading purchasers include ***.

Apparent U.S. consumption of mattresses totaled approximately *** mattresses ($***) in 2019. Currently, at least 60 firms are known to produce mattresses in the United States.[6] U.S. producers' U.S. shipments of mattresses totaled 18.3 million mattresses ($5.3 billion) in 2019 and accounted for *** percent of apparent U.S. consumption by quantity and *** percent by value. U.S. importers U.S. shipments from the eight subject sources combined totaled 8.0 million mattresses ($1.0 billion) in 2019 and accounted for *** percent of apparent U.S. consumption by quantity and *** percent by value. U.S. importers' U.S. shipments from nonsubject sources totaled *** mattresses ($***) in 2019 and accounted for *** percent of apparent U.S. consumption by quantity and *** percent by value.

---

[6] As discussed in Part III, the Commission received completed responses to its U.S. producers' questionnaire from 53 firms on a timely basis, but there were several other firms that provided incomplete or late responses to the Commission's U.S. producers' questionnaire.

## Summary data and data sources

A summary of data collected in these investigations is presented in appendix C, table C-1 (total U.S. market), and table C-2 (U.S. market excluding ***). Except as noted, U.S. industry data are based on questionnaire responses of 53 firms that accounted for most U.S. production of mattresses during 2019. U.S. imports are based on questionnaire responses of 49 firms that accounted for most U.S. imports from the subject countries, according to data submitted in response to the Commission questionnaires and official import statistics.[7]

## Previous and related investigations

Mattresses have been the subject of one prior antidumping duty investigation in the United States. That investigation resulted from a petition filed by nine U.S. producers of mattresses on September 18, 2018, alleging that an industry in the United States was materially injured and threatened with material injury by reason of LTFV imports of mattresses from China.[8] On October 23, 2019, Commerce determined that imports of mattresses from China were being sold at LTFV[9] and on December 9, 2019, the Commission determined that the domestic industry was materially injured by reason of LTFV imports of mattresses from China.[10] On December 16, 2019, Commerce issued its antidumping duty order on imports of mattresses

---

[7] As discussed in Part IV, questionnaire responses represent greater than 100 percent of U.S. imports from Cambodia, China, Indonesia, Serbia, Thailand, Vietnam, and nonsubject sources in 2019 under HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, which are the primary HTS statistical reporting numbers for the subject merchandise. Responding importers may have reported U.S. imports of mattresses entered under secondary HTS numbers. Questionnaire responses represent *** percent from Malaysia and *** percent from Turkey in 2019 under the 6 primary HTS statistical reporting numbers.

[8] The nine petitioners were Corsicana Mattress Company, Elite Comfort Solutions, Future Foam Inc., FXI, Inc., Innocor, Inc., Kolcraft Enterprises Inc., Leggett & Platt, Incorporated, Serta Simmons Bedding, LLC, and Tempur Sealy International, Inc.  Mattresses from China, Inv. No. 731-TA-1424 (Final), USITC Publication 5000, December 2019 ("China final publication"), p. I-1. The scope of the investigation of mattresses from China was virtually identical to the scope of these investigations.  See id. at pp. I-8-10. Three of those petitioning firms (Future Foam Inc., Serta Simmons Bedding, and Tempur Sealy International, Inc.) are not part of the petitioning group in these current investigations.

[9] 84 FR 56761, October 23, 2019. Commerce also determined that critical circumstances existed with respect to imports of mattresses from all non-individually examined companies that received a separate rate and the China-wide entity.

[10] 84 FR 67958, December 12, 2019. The Commission also found that imports subject to Commerce's affirmative critical circumstances determination were not likely to undermine seriously the remedial effect of the antidumping duty order on China.

from China with the final weighted-average dumping margins ranging from 57.03 to 1,731.75 percent.[11]

The Commission has also conducted several antidumping duty investigations on uncovered innerspring units, a product related to mattresses. Commenced in 2008, antidumping investigations regarding uncovered innerspring units from China, South Africa, and Vietnam resulted in affirmative determinations and the imposition of antidumping duty orders in 2008 (South Africa and Vietnam) and 2009 (China).[12] The orders were continued in 2014 following first five-year reviews[13] and were continued again in 2019 following the second five-year reviews.[14]

## Nature and extent of subsidies and sales at LTFV

### Subsidies

On March 25, 2021, Commerce published a notice in the *Federal Register* of its affirmative final determination of countervailable subsidies for producers and exporters of mattresses from China.[15] Table I-1 presents Commerce's findings of subsidization of mattresses in China.

**Table I-1**
**Mattresses: Commerce's final subsidy determination with respect to imports from China**

| Entity | Final countervailable subsidy margin (percent) |
|---|---|
| Kewei Furniture Co., Ltd. | 97.78 |
| Zinus Xiamen | 97.78 |
| Ningbo Megafeat Bedding Co., Ltd./Megafeat Bedding Co., Ltd. | 97.78 |
| Healthcare Co., Ltd. | 97.78 |
| All others | 97.78 |

Source: 86 FR 15920, March 25, 2021.

---

[11] 84 FR 68395, December 16, 2019. The China-wide entity rate was 1,731.75 percent, Healthcare Co. Ltd. was 57.03 percent, Zinus Inc. 192.04 percent, and remaining 36 individual entities 162.76 percent.

[12] 73 FR 75390, December 11, 2008; 73 FR 75391, December 11, 2008; 74 FR 7661, February 19, 2009; Uncovered Innerspring Units from South Africa and Vietnam, Inv. Nos. 731-TA-1141-1142 (Final), USITC Publication 4051, December 2008; Uncovered Innerspring Units from China, Inv. Nos. 731-TA-1140 (Final), USITC Publication 4061, February 2009.

[13] 79 FR 22624, April 23, 2014.

[14] 84 FR 55285, October 16, 2019.

[15] 86 FR 15920, March 25, 2021.

Commerce identified the following government programs in China to be countervailable:[16]

1. Export Loans from Chinese State-Owned Banks
2. Export Seller's Credit
3. Export Buyer's Credit
4. Income Tax Reduction for High or New Technology Enterprises
5. Income Tax Deductions for Research and Development Expenses Under the Enterprise Income Tax Law
6. Income Tax Deductions/Credits for Purchase of Special Equipment
7. Tax Incentives for Businesses in the Guangdong Province Special Economic Zone
8. VAT Rebates on Domestically Produced Equipment
9. Foreign Trade Fund Development Grants
10. Grants for Energy Conservation and Emission Reduction
11. SME Technology Innovation Fund
12. Government Provision of Land-Use Rights in Special Economic Zones for Less Than Adequate Remuneration ("LTAR")
13. Government Provision of Electricity in Guangdong Province for LTAR

## Sales at LTFV

On March 25, 2021, Commerce published notice in the *Federal Register* of its affirmative final determinations of sales at LTFV with respect to imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.[17] Tables I-2 through I-8 present Commerce's dumping margins with respect to imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.

---

[16] Decision Memorandum for the Preliminary Determination in the Countervailing Duty Investigation of Mattresses from the People's Republic of China, August 28, 2020, pp. 17-23. Commerce made no changes to the subsidy programs and rates found in its preliminary determination. It drew adverse inferences and relied solely on facts available in its final determination because neither the Government of China, nor any of the selected mandatory respondents, participated in the investigation. 86 FR 15910, March 25, 2021.

[17] 86 FR 15889 (Vietnam), 15892 (Serbia), 15894 (Cambodia), 15899 (Indonesia), 15901 (Malaysia), 15917 (Turkey), 15920 (China), 15928 (Thailand), March 25, 2021. In its final determinations with respect to Cambodia, Serbia, and Turkey, Commerce also found that critical circumstances do not exist with respect to imports of mattresses from Cambodia, Serbia, and Turkey.

**Table I-2**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Cambodia**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| Best Mattresses International Co., Ltd./Rose Lion Furniture International | 45.34 |
| All others | 45.34 |

Source: 86 FR 15894, March 25, 2021.

**Table I-3**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Indonesia**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| PT Zinus Global Indonesia | 2.22 |
| All others | 2.22 |

Source: 86 FR 15899, March 25, 2021.

**Table I-4**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Malaysia**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| Delandis Furniture (M) Sdn Bhd | 42.92 |
| Far East Foam Industries Sdn Bhd | 42.92 |
| Vision Foam Ind. Sdn Bhd | 42.92 |
| All others | 42.92 |

Source: 86 FR 15901, March 25, 2021.

**Table I-5**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Serbia**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| Healthcare Europe DOO Ruma | 112.11 |
| All others | 112.11 |

Source: 86 FR 15892, March 25, 2021.

**Table I-6**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Thailand**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| Nisco (Thailand) Co., Ltd. | 763.28 |
| Saffron Living Co., Ltd. | 37.48 |
| All others | 37.48 |

Source: 86 FR 15928, March 25, 2021.

**Table I-7**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Turkey**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| BRN Yatak Baza Ev Tekstili Insaat Sanayi Ticaret A.S. | 20.03 |
| All others | 20.03 |

Source: 86 FR 15917, March 25, 2021.

**Table I-8**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Vietnam**

| Producer | Exporter | Final dumping margin (percent) |
|---|---|---|
| Cong Ty Tnhm Nem Thien Kim (a.k.a. Better Z's, Ltd.) | Dockter China Ltd. | 144.92 |
| Hava's Co., Ltd. | Hava's Co., Ltd. | 144.92 |
| Cong Ty Tnhm Nem Thien Kim (a.k.a. Better Z's, Ltd.) | Healthcare Sleep Products Ltd. | 144.92 |
| Gesin Vietnam Co., Ltd. | Hong Kong Gesin Technology Ltd. | 144.92 |
| Sinomax (Vietnam) Household Products Ltd. | Sinomax International Trading Ltd. | 144.92 |
| Sinomax (Vietnam) Household Products Ltd. | Sinomax Macao Commercial Offshore Ltd. | 144.92 |
| Super Foam Vietnam Ltd. | Super Foam Vietnam Ltd. | 144.92 |
| Taimei Co. Ltd. (a.k.a. Taimei Co, Ltd.) | Taimei Co. Ltd. (a.k.a. Taimei Co., Ltd.) | 144.92 |
| Tong Li Vietnam Industrial Co., Ltd. | Tong Li Vietnam Industrial Co., Ltd. | 144.92 |
| Vietnam Glory Home Furnishings Co., Ltd./Glory (Viet Nam) Industry Co., Ltd. | Vietnam Glory Home Furnishings Co., Ltd./Glory (Viet Nam) Industry Co., Ltd. | 668.38 |
| Wanek Furniture Co., Ltd./Millennium Furniture Co., Ltd./Comfort Bedding Co. Ltd. | Wanek Furniture Co., Ltd./Millennium Furniture Co., Ltd./Comfort Bedding Co. Ltd. | 144.92 |
| Vietnam-wide entity | Vietnam-wide entity | 668.38 |

Source: 86 FR 15889, March 25, 2021.

# The subject merchandise

## Commerce's scope

In its final determinations, Commerce has defined the scope as follows:[18]

> *The products covered by this investigation are all types of youth and adult mattresses. The term "mattress" denotes an assembly of materials that at a minimum includes a "core," which provides the main support system of the mattress, and may consist of innersprings, foam, other resilient filling, or a combination of these materials. Mattresses may also contain: (1) "upholstery," the material between the core and the top panel of the ticking on a single-sided mattress; or between the core and the top and bottom panel of the ticking on a double-sided mattress; and/or (2) "ticking," the outermost layer of fabric or other material (e.g., vinyl) that encloses the core and any upholstery, also known as a cover.*

---

[18] 86 FR 15889 (Vietnam), 15892 (Serbia), 15894 (Cambodia), 15899 (Indonesia), 15901 (Malaysia), 15910 (China), 15917 (Turkey), and 15928 (Thailand), March 25, 2021.

*The scope of this investigation is restricted to only "adult mattresses" and "youth mattresses." "Adult mattresses" are frequently described as "twin," "extra-long twin," "full," "queen," "king," or "California king" mattresses. "Youth mattresses" are typically described as "crib," "toddler," or "youth" mattresses. All adult and youth mattresses are included regardless of size and size description.*

*The scope encompasses all types of "innerspring mattresses," "non-innerspring mattresses," and "hybrid mattresses." "Innerspring mattresses" contain innersprings, a series of metal springs joined together in sizes that correspond to the dimensions of mattresses. Mattresses that contain innersprings are referred to as "innerspring mattresses" or "hybrid mattresses." "Hybrid mattresses" contain two or more support systems as the core, such as layers of both memory foam and innerspring units.*

*"Non-innerspring mattresses" are those that do not contain any innerspring units. They are generally produced from foams (e.g., polyurethane, memory (viscoelastic), latex foam, gel-infused viscoelastic (gel foam), thermobonded polyester, polyethylene) or other resilient filling.*

*Mattresses covered by the scope of this investigation may be imported independently, as part of furniture or furniture mechanisms (e.g., convertible sofa bed mattresses, sofa bed mattresses imported with sofa bed mechanisms, corner group mattresses, day-bed mattresses, roll-away bed mattresses, high risers, trundle bed mattresses, crib mattresses), or as part of a set in combination with a "mattress foundation." "Mattress foundations" are any base or support for a mattress. Mattress foundations are commonly referred to as "foundations," "boxsprings," "platforms," and/or "bases." Bases can be static, foldable, or adjustable. Only the mattress is covered by the scope if imported as part of furniture, with furniture mechanisms, or as part of a set in combination with a mattress foundation.*

*Excluded from the scope of this investigation are "futon" mattresses. A "futon" is a bi-fold frame made of wood, metal, or plastic material, or any combination thereof, that functions as both seating furniture (such as a couch, love seat, or sofa) and a bed. A "futon mattress" is a tufted mattress, where the top covering is secured to the bottom with thread that goes completely through the mattress from the top through to the bottom, and it does not contain innersprings or foam. A futon mattress is both the bed and seating surface for the futon.*

*Also excluded from the scope are airbeds (including inflatable mattresses) and waterbeds, which consist of air- or liquid-filled bladders as the core or main support system of the mattress.*

*Also excluded is certain multifunctional furniture that is convertible from seating to sleeping, regardless of filler material or components, where that filler material or components are upholstered, integrated into the design and construction of, and inseparable from, the furniture framing, and the outermost layer of the multifunctional furniture converts into the sleeping surface. Such furniture may, and without limitation, be commonly referred to as "convertible sofas," "sofabeds," "sofa chaise sleepers," "futons," "ottoman sleepers" or a like description.*

*Also excluded from the scope of this investigation are any products covered by the existing antidumping duty orders on uncovered innerspring units from China or Vietnam. See Uncovered Innerspring Units from the People's Republic of China: Notice of Antidumping Duty Order, 74 FR 7661 (February 19, 2009); Antidumping Duty Order: Uncovered Innerspring Units from the Socialist Republic of Vietnam, 73 FR 75391 (December 11, 2008).*

*Also excluded from the scope of this investigation are bassinet pads with a nominal length of less than 39 inches, a nominal width less than 25 inches, and a nominal depth of less than 2 inches.*

*Additionally, also excluded from the scope of this investigation are "mattress toppers." A "mattress topper" is a removable bedding accessory that supplements a mattress by providing an additional layer that is placed on top of a mattress. Excluded mattress toppers have a height of four inches or less.*

I-12

**Appx13645**

## Tariff treatment

Based upon the scope set forth by Commerce, information available to the Commission indicates that the merchandise subject to these investigations is imported under statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087 of the Harmonized Tariff Schedule of the United States ("HTS").[19] The 2021 general rate of duty is 3 percent ad valorem for HTS subheadings 9404.21.00 and 9404.29.10 and 6 percent ad valorem for HTS subheading 9404.29.90.  Subheadings 9404.21.00 and 9404.29.90 are designated as covering articles eligible for duty-free entry under the Generalized System of Preferences (GSP) produced in Cambodia, Indonesia, and Serbia, but those produced in Thailand, Malaysia, Turkey, and Vietnam are not designated for GSP benefits. Subheading 9404.29.10 (mattresses of cotton) is designated as covering only eligible goods from least-developed GSP beneficiaries, and only Cambodia is such a beneficiary, among the respondent countries. Decisions on the tariff classification and treatment of imported goods are within the authority of U.S. Customs and Border Protection.

## Section 301 tariff treatment

 Merchandise classifiable under subheadings 9404.21.00, 9404.29.10, and 9404.29.90 were included among the products of China that are subject to an additional duty of 10 percent ad valorem effective September 24, 2018 and increased to 25 percent ad valorem effective May 10, 2019,[20] under HTS subheading 9903.88.03.[21]

# The product

## Description and applications

In the industry, the term "mattress" generally means a resilient material or combination of materials generally enclosed by ticking that is intended or promoted for sleeping upon by people. Mattresses generally consist of (1) a core, (2) upholstery material, and (3) ticking. The core provides the main support system of the mattress. The core may consist of innersprings, non-innerspring materials (e.g., foam), an air or water bladder,[22] other resilient filling, or a

---

[19] Secondary statistical reporting numbers under which subject merchandise may be imported include 9404.21.0095, 9404.29.1095, 9404.29.9095, 9401.40.0000, and 9401.90.5081.

[20] United State Trade Representative, "Statement By U.S. Trade Representative Robert Lighthizer on Section 301 Action," United State Trade Representative.

[21]  HTSUS (2020) Revision 9, USITC Publication No. 5051, April 2020, p. 94-12.

[22] Airbeds and waterbeds are excluded from the scope of the investigations.

combination of these materials. "Upholstery" refers to the material between the core and the ticking.[23] "Ticking" refers to the cover or the outermost layer of fabric or other material that encloses the core and any upholstery material.

A mattress may be used alone or in combination with other products, such as foundations commonly referred to as box springs, platforms, bases, and/or cribs. Mattresses may be sold independently, as part of furniture (examples are convertible sofa bed mattresses, corner group mattresses, day-bed mattresses, roll-away bed mattresses, high risers, and trundle bed mattresses), or as part of a set in combination with a mattress foundation.

"Adult mattresses" and "youth mattresses" are covered by the scope of this petition. Youth mattresses are generally grouped together in size descriptions that include "crib," "toddler," or "youth."

Mattresses are covered by the scope of this petition even if imported without ticking, such as any foam mattresses that are imported without ticking (i.e., the outermost cover). Products covered by this petition include mattresses packed and sold to end users in boxes, such as those marketed as "bed(s)-in-a-box," "mattress(es)-in-a-box," and/or "compressed mattress(es)."

## Manufacturing processes

The manufacturing process for all types of mattresses is similar in that it consists of the assembly of components into finished mattresses that are ready for use by the ultimate purchaser.

Innerspring, non-innerspring, and hybrid mattresses are assembled from various components that differ based on the particular mattress design. Components of mattresses generally consist of the core (innerspring units, foam (e.g., polyurethane, memory (viscoelastic), latex, or gel), or other resilient fillings or a combination of the same[24]) and the upholstery materials.

For both innerspring and hybrid mattresses, the innerspring unit may be produced internally or purchased from a supplier.[25] Depending on the particular design, layers of fabric,

---

[23] Materials used in upholstery include cotton, wool, leather, linen, silk, polyester, olefin fiber, velvet, chenille fabric, and rayon.

[24] This report will refer to these types of mattresses as "innerspring," "hybrid," and "foam," or "non-innerspring."

[25] There are two main varieties of mattress innerspring units: non-pocketed (e.g., Bonnell springs) and pocketed. Bonnell springs, which are the most commonly used type of non-pocketed innerspring unit, have an hour-glass shape and are assembled to the size of the innerspring unit and interconnected (continued...)

upholstery, and/or foam are assembled around the core unit as operators "build-up" the mattress on an assembly table or production line. Separately, sewers run quilting machines that produce the ticking (also known as a "cover"), which may include a backing material.[26] In some instances, the cover is cut into panels for the top, bottom, and sides (also referred to as "borders") on a panel cutting machine. A flange is sewn to the edge of the cover piece(s) and can be attached using a "hog ring" to the innerspring unit to prevent the cover and filling material from shifting once the border is attached and the mattress is sewn shut. A "tape," which is a fabric that covers the edge where the top and bottom panels are joined to the border panel, is then sewn around the top and bottom edges of the mattress. In other instances, a simple "zippered" cover is used, which does not require a flange, hog ring, or tape. Both innerspring and hybrid mattresses may be shipped compressed or uncompressed (figure I-1). Manufacturers can package mattresses flat compressed, or package the mattress using a machine that compresses, then rolls the mattress. Mattresses that are compressed and rolled are shipped as mattresses-in-a-box ("MIB") to the end consumer, but flat compressed mattresses are not always shipped to the end consumer in the flat compressed state. Flat compressed mattresses typically use a just-in-time manufacturing process. MIBs require investment in warehouses and inventory to store mattresses.[27]

---

with a mesh of metal. Pocketed innerspring units manufactured from pocketed coils (a.k.a., Marshall coils, wrapped coils, or encased coils) generally include cylindrically shaped steel wire coils that are individually covered by non-woven synthetic material and then assembled to the size of the innerspring unit and held together by glue. Uncovered Innerspring Units from China, South Africa, and Vietnam, Inv. Nos. 731-TA-1140-1142 (Second Review), USITC Publication 4974, September 2019, pp. I-9 – I-11.

[26] The borders, or vertical sides of the mattress, may be constructed on separate border machines that combine ticking, a backing material, foam and/or other upholstery.

[27] Hearing transcript, pp. 61-62 (Baisburd); Petitioners' posthearing brief, exh. 1, p. 9.

**Figure I-1**
**Mattresses: Innerspring mattress construction**



Source: *Mattress Buying Guide: How to Choose the Right Mattress*, Consumer Reports (March 2018), https://www.consumerreports.org/cro/mattresses/buying-guide/index.htm, retrieved February 24, 2021.

For non-innerspring foam mattresses, the manufacturing process begins with production of the foam. Foam mattress manufacturers may be vertically integrated (producing both the foam and foam mattress themselves) or they may purchase foam from unaffiliated foam suppliers. During foam production, precursor chemicals are combined based on the specific formulation for the type of foam. For example, polyurethane foam is generally comprised of a polyol (complex alcohol) and isocyanate that are kept in separate storage tanks. These materials are mixed with catalysts and a surfactant and heated, which begins a reaction to form a polyurethane polymer that is combined with carbon dioxide and sprayed or "poured" onto a plastic covered conveyor belt. The reaction generates carbon dioxide gas which causes the material to expand as it moves down the conveyor belt. Once the foam has fully expanded and partially cured, it is cut into large blocks which are allowed to fully cure for up to 72 hours. After product properties are tested and confirmed to meet specifications, the cured blocks are then cut into trimmed rectangular sheets (or plates) of various thicknesses that correspond to finished mattress sizes. The foam mattress may consist of a single slab of foam, but typically consist of multiple layers (plates) that have been bound together. The foam mattress may then be encased in a fabric "sock" and inserted into the cover (i.e., the ticking). The final step is packaging. As with innerspring and hybrid mattresses, foam mattresses may be shipped compressed or uncompressed (figure I-2). For compressed mattresses, U.S. producers use capital intensive machines that enclose the foam mattress in plastic, compress the mattress, then roll the mattress to be put into a box. Respondents in their postconference briefs stated that ***

*** .[28]

**Figure I-2**
**Mattresses: Foam mattress construction**



Source: *Mattress Buying Guide: How to Choose the Right Mattress*, Consumer Reports (March 2018), https://www.consumerreports.org/cro/mattresses/buying-guide/index.htm, retrieved February 24, 2021.

The manufacturing process for youth mattresses is similar to that for adult mattresses but can differ slightly by not using flange material to attach the panels to the innerspring. The covers can be presewn with only one open end, and the core and upholstery materials inserted into the cover with the aid of a stuffing machine. The cover opening is then sewn shut (instead of stitching around the entire perimeter of the mattress). Youth mattresses can use vinyl material in addition to cloth materials as the ticking as a barrier to wetness.

The manufacturing process for out-of-scope air-adjustable foam mattresses is distinguished by the inclusion of a layer with an air support system. The top layer can consist of cotton or wool. The second layer varies in density and is made of either memory foam, latex, or polyurethane foam and can come with multiple foam layers. The third layer has the air support system. Most air-adjustable foam mattresses have separate air support systems for each side of the bed that can be manually or electronically adjusted to increase or decrease the amount of air in the system. The air support system is used to adjust the firmness of the mattress based on

---

[28] Joint respondents' postconference brief, exh. 3, pp. 1-2.

the support needs of the user. The three layers are housed in an enclosure made of different material depending on the manufacturer and sits on a foundation (figure I-3).

**Figure I-3**
**Mattresses: Air adjustable foam mattress construction**



Source: *Adjustable Firmness Mattress Tips Before Buying,* Natural Form, https://naturalform.com/adjustable-firmness-mattress/, retrieved February 24, 2021.

**Appx13651**

## Domestic like product issues

The petitioners argue in these investigations that the domestic like product should be defined as all mattresses, co-extensive with the scope of the investigations, consistent with the Commission's determination in the prior mattress investigation.[29] In the preliminary phase of these investigations, joint respondents Classic Brands, LLC, CVB, Inc., Sinomax USA, Inc., Healthcare Europe DOO Ruma, Saffron Living, Ltd., Diglant Malaysia Sdn Bhd, and Ashley Furniture Industries noted that they accepted the definition of the domestic like product as contained in the petitions[30] and respondents H Mattress and Stork Craft indicated that they took no position on the definition of the domestic like product proposed in the petitions.[31] In the final phase of these investigations, joint respondents Classic Brands, LLC, CVB, Inc., and Ashley Furniture Industries, LLC note that they accept the definition of the domestic like product as co-extensive with Commerce's scope.[32]

No party requested data or other information necessary for arguing for a different definition of the domestic like product in these final phase investigations.[33]

---

[29] Petitions, pp. 13-14; petitioners' postconference brief, pp. 4-7; and petitioners' prehearing brief, pp. 2-5. In the preliminary phase of the previous investigation of mattresses from China, the Commission concluded that all mattresses are generally similar in terms of their physical characteristics and uses; channels of distribution; manufacturing facilities, production employees, and, to some extent, production processes and producer and customer perceptions. The Commission further observed that in-scope mattresses generally differ from out-of-scope futons, air mattresses, and waterbeds in terms of physical characteristics; manufacturing facilities, production processes, and employees; channels of distribution; producer and customer perceptions; and price, despite some overlap with respect to uses and interchangeability. Consequently, the Commission defined the domestic like product as all mattresses coextensive with the scope of the investigation. Mattresses from China, Inv. No. 731-TA-1424 (Preliminary), USITC Publication 4842, November 2018 ("China preliminary publication"), p. 11. In the final phase of the previous China investigation, the Commission found no new information on the record to indicate that it should revisit the domestic like product definition. The Commission therefore defined a single domestic like product consisting of all mattresses coextensive with the scope of the investigation. China final publication, p. 9.

[30] Joint respondents' postconference brief, p. 5.

[31] H Mattress and Stork Craft postconference brief, p. 6.

[32] Joint respondents' prehearing brief, p. 1.

[33] Comments on draft questionnaires on behalf of petitioners, July 21, 2020; Comments on draft questionnaires on behalf of H Mattress Inc. and Stork Craft Manufacturing (USA) Inc., July 21, 2020; Comments on draft questionnaires on behalf of Classic Brands, LLC, CVB, Inc., Sinomax USA, Inc., Healthcare Europe DOO Ruma, Saffron Living, Ltd. and Diglant Malaysia Sdn Bhd, July 21, 2020; and Comments on draft questionnaires on behalf of PT Zinus Global Indonesia, July 21, 2020.

Importer Cozy Comfort LLC ("Cozy Comfort") argued in the preliminary phase of these investigations that the product that it imports, known as a "Seat-to-Sleep" furniture component ("STS furniture component"),[34] should be found to be a separate domestic like product.[35] Rejecting this argument, and consistent with its determination in the prior antidumping duty investigation concerning Mattresses from China, the Commission in its preliminary determinations for these investigations defined a single domestic like product consisting of mattresses, coextensive with the scope of the investigations.[36] In these final phase investigations, Cozy Comfort did not provide comments on the draft questionnaires requesting data or other information necessary for arguing for a different definition of the domestic like

---

[34] The mattress sub-component of Cozy Comfort's STS furniture component is an 8.5-inch pillow top mattress and is described by the company on its website as "The Most Comfortable and Durable Sofa Bed System in the World." It is "a real bed system engineered for everyday use. . . We basically have engineered the same bed that you sleep on every night to fit within the cavity of a sofa." The queen-sized mattress includes a total of 131 springs--the Bonnell innerspring system is utilized in most of the mattress area (from the head to knee area) and the telescopic Cozy patented Z spring system is used from the knee to foot area of the mattress. The Cozy mattress is attached to the sofa bed mechanism via two metal mattress mounting tubes that are secured with bolts to the underside of the mattress. If needed, replacement mattresses can be shipped to customers separately from the STS furniture component. "Cozy Mattress for Hotels" and "Replacing Your Mattress," CozyComfort company website, http://cozymattress.com/home-5/, March 24, 2021.

[35] Cozy Comfort explained that it imports the sub-component "seating deck and articulation mechanism" that forms an STS furniture component, which is then incorporated into sofas, chaises, and chairs as part of the seating surface and can be converted into a sleeping platform. Concerning the six like product factors, Cozy Comfort argued that its STS furniture component (1) is used exclusively in sofas, chaises, and chairs, and is "not individually usable, marketable, or offered for sale;" (2) is not available from any other supplier, and the "seating deck subcomponent" cannot be used in any other type of furniture component or as a mattress when placed on any flat surface other than in conjunction with the STS furniture component; (3) is sold only to furniture manufacturers to be installed into furniture specifically designed to accept the component and is not sold directly to individual consumers; (4) provides consumers with "a significant quality upgrade" over "{m}ost sleeper sofas fitted with a mattress . . . with heavy, robust and plush sub-components;" (5) is *** using patented technology; and (6) *** resulting in *** compared to all other in-scope mattresses. Cozy Comfort's postconference brief, pp. 1-4.

[36] According to Cozy Comfort, there is no domestic production of STS furniture components. As the Commission explained in its preliminary determinations, in the absence of domestic production of STS furniture components (and thus a domestic industry), such components are not capable of examination under the Commission's traditional domestic like product analysis. Instead, the Commission defined a single domestic like product that included the domestically produced article "most similar" to the imported STS furniture components within the scope of the investigations, which was domestically produced sleep sofa mattresses. Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam, Inv. Nos. 701-TA-645 and 731-TA-1495-1501 (Preliminary), Publication 5059, May 2020 ("Preliminary publication"), pp. 11-12.

product than found by the Commission in its preliminary determinations, but continued to argue that the Commission should define STS furniture components as a separate domestic like product in its prehearing and posthearing briefs.[37]

Importer Night & Day Furniture LLC ("Night & Day") also did not provide comments on the draft questionnaires requesting data or other information necessary for arguing for a different definition of the domestic like product, but provided separate domestic like product arguments in its prehearing and posthearing briefs in the final phase of these investigations. Night & Day argues that the product that it imports, trifold memory foam mattresses, should be found to be a separate domestic like product.[38]

---

[37] Cozy Comfort began importing the STS furniture component in *** and entered an appearance in these investigation on January 15, 2021. Cozy Comfort's prehearing brief, p. 10; Cozy Comfort entry of appearance, January 15, 2021. In the final phase of these investigations, Cozy Comfort argues that the domestically produced articles "most similar" to its imported STS furniture components are not in-scope sleep sofa mattresses, but out-of-scope futons. Concerning the six like product factors, Cozy Comfort argues that its STS furniture component (1) is most similar to a futon in its characteristics and uses in that it is foldable, adjustable, pliable, and can be used for sitting and that in-scope mattresses do not possess these similar key physical attributes; (2) may be used interchangeably with a futon in that it may be used for sleeping and sitting; (3) is sold directly to individual consumers, like a futon, which is sold only to "specialized retailers that do not purchase or offer in-scope mattresses;" (4) is viewed by consumers as a distinct product category that is separate from mattresses, like a futon; (5) is produced in different manufacturing facilities with different employees using different production processes, like a futon but unlike in-scope sleeper sofa mattresses; and (6) *** between Cozy Comfort's STS component and all the other mattresses (out-of-scope futons, despite some overlap, differ from in-scope mattresses in price). Cozy Comfort's prehearing brief, pp. 7-9; Cozy Comfort's posthearing brief, p. 1.

[38] Concerning the six like product factors, Night & Day argues that trifold memory foam mattresses (1) are three equally sized rectangular foam components, each encased in a separate pocket of a three-pocket cover, and are distinguishable physically from in-scope mattresses based on the assembly method that allows for folding and unfolding; (2) have different end uses than in-scope mattresses in that the trifold mattresses for Murphy Cabinet Beds are less durable, light-duty "guest" mattresses that are not intended for and are not suitable for everyday use; (3) are not interchangeable with in-scope mattresses due to the differences in foldability, the sewn-together smaller pieces, and end-use periodic applications; (4) are not sold individually but are incorporated into a cabinet specifically designed to accept the trifold mattress and, thus, "are not usable, marketable, or offered for sale individually either through wholesalers or retailers;" (5) are perceived by customers as "uncomfortable" and are "lower quality than in-scope mattresses;" and (6) are not sold separately for use other than in the Murphy Cabinet, and there is no individual price for just a trifold memory foam mattress. Night & Day's prehearing brief, pp. 3-5; Night & Day's posthearing brief, pp. 4-5 and 8. Trifold memory foam mattresses are not produced domestically. Hearing transcript, pp. 179-180 (Gallawa).

# Part II: Conditions of competition in the U.S. market

## U.S. market characteristics

Mattresses are typically sold in the United States in standard sizes, such as king, queen, twin, double, full, or youth (crib), and come in a variety of thicknesses. They can be of the innerspring variety, foam only (i.e., non-innerspring, including standard polyurethane, viscoelastic ("memory foam"), or latex), or a hybrid consisting of innersprings and foam. Innerspring mattresses also typically contain some foam. Most mattresses in the United States are sold individually or as part of a set including a mattress foundation/box spring, but can also be sold as part of a sofa sleeper/sofa bed, roll-away bed, or for specialty markets such as recreational vehicles or trucks.

In recent years, including since 2017, the mattress market has seen an increase in the popularity of mattresses sold via e-commerce, particularly mattresses-in-a-box ("MiBs"). MiB-style mattresses are typically compressed and rolled for ease of shipment.[1]

Respondents argued that there is market segmentation between MiBs and flat-pack mattresses (FPMs), and that the two types of mattresses do not compete in a "meaningful" way, allegedly due to some retailer purchasers preferring to purchase MiBs.[2] According to them, some large purchasers, like Amazon, want to purchase only MiBs to reduce transportation and storage costs and delivery time.[3] Respondents also alleged that some consumers may have a preference for MiBs or FPMs,[4] and that consumers increasingly prefer the relatively new experience of shopping for MiBs on the internet, where consumers can compare other customer reviews.[5]

On the other hand, petitioners argued that a recent study showed that price is the main factor consumers consider in purchasing a mattress, while packaging was not mentioned as a factor influencing purchasing decisions.[6] They described retailers as having a variety of preferences between stocking MiBs, FPMs, or both,[7] and stated that consumers often do not

---

[1] *Mattresses from China*, Inv. No. 731-TA-1424 (Final), USITC Publication 5000, December 2019 ("China final publication"), p. II-1. See also table II-4 below.

[2] For example, see hearing transcript, pp. 151-52 (Douglas) and 253 (Robertson).

[3] Hearing transcript, p. 190 (Adams).

[4] For example, see hearing transcript, pp. 42-43 (Fallen).

[5] Joint respondents' posthearing brief, annex X, pp. 1-2.

[6] Petitioners' posthearing brief, pp. 2-3, Exhibit 2.

[7] Petitioners' posthearing brief, exhibit I-1-2.

know whether the mattress they buy will arrive as an MiB or an FPM.[8] Petitioners alleged that the recent increased U.S. consumption of MiBs is more a result of increased subject imports in the form of MiBs, as necessary for transoceanic shipment, than of retailer or consumer demand for MiBs relative to such demand for FPMs.[9]

Petitioners also alleged that a larger share of consumers cross-shop both brick-and-mortar and online retailers, and consult reviews by other consumers.[10] However, respondents alleged that retailers try to make such cross-shopping difficult by not offering the same selections through different retail channels.[11]

Apparent U.S. consumption of mattresses increased *** percent during 2017-19. It was *** percent higher in the first three quarters of 2020 compared to the first three quarters of 2019. These trends are broadly consistent with increases in Gross Domestic Product ("GDP") and housing starts, as well as consumer reaction to the COVID-19 lockdowns, as discussed below in "U.S. demand."

## U.S. purchasers

The Commission received 22 usable questionnaire responses from firms that had purchased mattresses during January 2017-September 2020. Twelve responding purchasers were omni-channel (both brick-and-mortar and online) retailers, six were online retailers, three were brick-and-mortar retailers, and three were distributors. Responding U.S. purchasers were located across the United States. Large purchasers of mattresses include retailers ***. Mattress purchasers that also submitted importer questionnaires include ***. *** also submitted a U.S. producers' questionnaire.

Nine of 13 responding purchasers indicated that they compete with their suppliers for sales to brick-and-mortar retailers and/or on-line. Some of these purchasers named Tempur Sealy or Serta Simmons as manufacturers with which they compete. Purchaser *** stated that while it sometimes competes with its suppliers, the competing products from suppliers are not always the same.

---

[8] For example, see hearing transcript, pp. 56 (Merwin) and 60 (Glassman), and joint respondents' prehearing brief, p. 19.

[9] Petitioners' posthearing brief, exhibit I-8.

[10] Petitioners' posthearing brief, exhibit I-45-46.

[11] Joint respondents' posthearing brief, annex VI, pp. 2-3.

Since many purchasers were retailers, they reported their customers mostly as end user residential consumers, although a few purchasers also reported customers such as hotels, other institutions, or recreational vehicle manufacturers. Distributor purchasers generally supplied retailers.

Reported purchases and imports by all purchasers covered mattresses from the United States and all subject countries, and totaled 14.3 million mattresses in 2019. Responding purchasers reported purchasing and/or importing an estimated 8.5 million MiBs and 2.2 million FPMs (from all sources) in 2019.[12] Six purchasers reported only importing and/or purchasing MiBs, 2 reported only importing and/or purchasing FPMs, and 11 reported importing and/or purchasing both MiBs and FPMs.

## Marketing of mattresses

### Changes in product range, mix, or marketing

As shown in table II-1, a majority of firms reported that there have not been significant changes with respect to the product range, product mix, or marketing of most mattresses since January 1, 2017. (Some of the MiB-related changes discussed above began before January 1, 2017.) However, some firms cited changes (including a majority of U.S. producers and purchasers when describing MiBs), such as a continued increase of direct-to-consumer sales, increased advertising of MiBs, increased consumer acceptance of MiBs sold over the internet, lower prices on imported mattresses, increased digital sales and marketing, and an increased variety of brands. For example, importer *** described an increase in the number of brands because entry into the mattress business no longer requires showrooms and national warehouses, but instead simply websites for online sales.

Firms that reported changes with regard to branding and private label programs indicated that the use of these programs had increased. Importers *** indicated that some large retailers had increased use of private labels to prevent online cross-shopping of brands they sell. U.S. producer *** stated that, while its internet sales of MiBs had increased, they were still a small share of its overall sales. It added that internet sales of FPMs were also increasing.

Among firms reporting significant changes to the allocation of floor slots at brick and mortar retail establishments, some reported increases, while others reported decreases, to such allocations. For example, importer *** described fewer slots at lower price points

---

[12] Not all purchasers were able to respond to this question.

(perhaps due to online competition) even though there had been an increase in slots at higher price points. Importer *** described Target as putting some of Target's online brands on the floor of its brick-and-mortar stores as well, to make those brands omni-channel. However, other firms also described online competition as reducing floor slots at brick-and-mortar retailers.

**Table II-1**
**Mattresses: Firms' responses regarding significant changes to product range, product mix, and marketing in different areas since January 2017, by number of responding firms**

| Item | U.S. producers | | U.S. importers | | U.S. purchasers | |
|---|---|---|---|---|---|---|
| | Yes | No | Yes | No | Yes | No |
| MiBs | 22 | 19 | 19 | 22 | 16 | 4 |
| Other direct-to-consumer internet sales | 13 | 25 | 14 | 23 | 6 | 13 |
| Branding | 9 | 29 | 11 | 26 | 8 | 10 |
| Private label programs | 10 | 28 | 11 | 24 | 8 | 11 |
| Floor slots at brick and mortar retailers | 12 | 26 | 9 | 28 | 7 | 12 |
| Location in consumer search results on e-commerce sites | 13 | 23 | 7 | 28 | 5 | 14 |
| Other | 2 | 16 | 2 | 16 | 0 | 8 |

Source: Compiled from data submitted in response to Commission questionnaires.

## Floor space allocation

U.S. producers, importers, and purchasers were also asked specifically if the allocation of floor space for mattresses had changed since January 1, 2017. As shown in table II-2, a plurality of U.S. producers described floor space for U.S. product as decreasing, while floor space for subject imports increased. However, pluralities of importers described floor space for mattresses from all sources as unchanged.[13] Pluralities or majorities of purchasers described floor space for U.S. product as unchanged and floor space for subject imports as increasing or unchanged for all country sources but China, for which a majority reported decreasing floor space.

In further comments, U.S. producer *** stated that mattresses from other subject countries had taken floor space previously used for Chinese product, especially in the *** segment. Importer *** stated that overall retail space for mattresses is decreasing. Importers *** stated that they had seen new imports from Taiwan. Purchaser *** stated that it had increased floor space for U.S. product because of an

---

[13] Many firms of all types responded "not applicable."

arrangement with \*\*\*. Purchaser \*\*\* stated that it had increased floor spots for product from Serbia and decreased such slots for product from the United States, Thailand, and Vietnam due to issues of quality and value. \*\*\* described moving slots from Chinese mattresses to nonsubject-country mattresses due to the antidumping duties (discussed more below), as well as increasing purchases of U.S. mattresses due to new partnerships.

U.S. producers, importers, and purchasers were asked to explain the factors that determine the selection of mattresses that are displayed on the floor of brick-and-mortar establishments and their location on the sales floors of such establishments. Importers and purchasers cited numerous factors including quality, sales velocity, lead time, brand recognition, supplier relationships, reviews, vendor support, profit margins/value, ability to get customer attention when displayed on the floor, the ability of supplier to cover different price points, marketing, and warranties. U.S. producers answered similarly, but often were not retailers and did not have as much information. U.S. producer \*\*\* stated that if product is not displayed prominently on a showroom floor, it will have lower sales. Importer \*\*\* added that low-price-point mattresses account for about 40 percent of retailers' sales volume but 25 percent of sales value, mid-price-point mattresses account for about 35 percent of sales volume and 40 percent of sales value, and high-price point mattresses account for about 25 percent of sales value and 35 percent of sales volume, as well as higher profit margins.

**Table II-2**
**Mattresses: Firms' responses regarding changes in floor space allocation since January 2017, by number of responding firms**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| United States | 1 | 9 | 13 | 2 |
| Cambodia | 5 | 3 | 0 | 1 |
| China | 11 | 2 | 0 | 2 |
| Indonesia | 8 | 3 | 0 | 1 |
| Malaysia | 9 | 3 | 0 | 1 |
| Serbia | 6 | 3 | 0 | 1 |
| Thailand | 7 | 4 | 0 | 1 |
| Turkey | 7 | 3 | 0 | 1 |
| Vietnam | 9 | 4 | 0 | 1 |
| Other sources | 2 | 3 | 0 | 1 |
| Overall | 1 | 6 | 0 | 1 |
| **Importers:** | | | | |
| United States | 5 | 12 | 1 | 6 |
| Cambodia | 3 | 5 | 1 | 2 |
| China | 2 | 12 | 7 | 4 |
| Indonesia | 4 | 6 | 0 | 2 |
| Malaysia | 2 | 8 | 1 | 3 |
| Serbia | 2 | 6 | 0 | 2 |
| Thailand | 2 | 7 | 2 | 3 |
| Turkey | 2 | 7 | 0 | 2 |
| Vietnam | 2 | 11 | 1 | 4 |
| Other sources | 3 | 7 | 0 | 2 |
| Overall | 3 | 13 | 2 | 2 |
| **Purchasers:** | | | | |
| United States | 5 | 6 | 2 | 1 |
| Cambodia | 0 | 2 | 1 | 0 |
| China | 0 | 3 | 5 | 0 |
| Indonesia | 1 | 0 | 0 | 0 |
| Malaysia | 0 | 1 | 0 | 0 |
| Serbia | 2 | 0 | 0 | 0 |
| Thailand | 1 | 1 | 1 | 0 |
| Turkey | 1 | 0 | 0 | 0 |
| Vietnam | 1 | 3 | 1 | 0 |
| Other sources | 1 | 1 | 0 | 0 |
| Overall | 3 | 4 | 1 | 0 |

Note: Producers and importers were asked about overall floor space for mattresses generally. Purchasers were asked about floor space allocations specifically for their firm.

Source: Compiled from data submitted in response to Commission questionnaires.

## E-commerce placement

As shown in table II-3, U.S. producers and importers had mixed responses when asked to describe changes in e-commerce placement for mattresses from various country sources. Pluralities of U.S. producers indicated that mattresses from most subject countries had increased, but U.S. producers were also split on whether e-commerce placement of U.S. product had increased or decreased. Four U.S. producers added that subject imports had increased e-commerce placement at the expense of U.S. product. Pluralities of U.S. importers indicated that e-commerce placement of U.S. and Indonesian product had increased, but that such placement for most subject countries was unchanged. A plurality of U.S. purchasers described online placement of U.S.-produced mattresses had increased, but otherwise pluralities of U.S. purchasers (that did not answer "not applicable") indicated that there had been no change in online placement for mattresses from most subject sources.

U.S. producers, importers, and purchasers were also asked to explain the factors that determine the rankings of mattresses yielded by consumer search results on the website of e-commerce retailers. U.S. producer *** stated that internet retailers' websites often rank products according to price, putting U.S. product lower on the list (as higher priced), and thus hurting sales of U.S. product. Importers and purchasers described numerous factors, often similar to those described for brick-and-mortar retail, including customer reviews, web traffic, sales velocity, price, profit margin, quality, delivery speed, visual appeal of product, marketing, and in-stock status. *** described the importance of customer ranking, as well as having readily available photos and online materials, as uniquely important to e-commerce. *** stated that while it does sell online, customers that want to cross-shop mattresses prefer to try out the product in a showroom. U.S. producers described similar factors to those described by most importers and purchasers, but often were not e-commerce retailers and did not have as much information.

**Table II-3**
**Mattresses: Firms' responses regarding changes in e-commerce placement since January 2017, by number of responding firms**

| Item | Increase | No change | Decrease | Fluctuate |
|------|----------|-----------|----------|-----------|
| **U.S. producers:** | | | | |
| United States | 9 | 2 | 6 | 2 |
| Cambodia | 4 | 3 | 0 | 0 |
| China | 9 | 0 | 0 | 0 |
| Indonesia | 5 | 2 | 0 | 0 |
| Malaysia | 7 | 2 | 0 | 0 |
| Serbia | 5 | 2 | 0 | 0 |
| Thailand | 3 | 3 | 0 | 0 |
| Turkey | 5 | 3 | 0 | 0 |
| Vietnam | 8 | 2 | 0 | 0 |
| Other sources | 0 | 2 | 0 | 0 |
| Overall | 4 | 2 | 0 | 0 |
| **Importers:** | | | | |
| United States | 10 | 9 | 0 | 6 |
| Cambodia | 2 | 4 | 0 | 4 |
| China | 2 | 11 | 7 | 5 |
| Indonesia | 5 | 3 | 0 | 4 |
| Malaysia | 4 | 7 | 1 | 4 |
| Serbia | 2 | 3 | 0 | 4 |
| Thailand | 3 | 6 | 1 | 4 |
| Turkey | 2 | 4 | 0 | 3 |
| Vietnam | 4 | 9 | 2 | 5 |
| Other sources | 4 | 6 | 0 | 2 |
| Overall | 5 | 10 | 1 | 5 |
| **Purchasers:** | | | | |
| United States | 7 | 6 | 1 | 3 |
| Cambodia | 1 | 4 | 1 | 1 |
| China | 0 | 5 | 4 | 2 |
| Indonesia | 1 | 2 | 0 | 1 |
| Malaysia | 0 | 3 | 0 | 1 |
| Serbia | 2 | 2 | 0 | 1 |
| Thailand | 1 | 3 | 1 | 1 |
| Turkey | 1 | 3 | 0 | 1 |
| Vietnam | 1 | 4 | 1 | 1 |
| Other sources | 3 | 3 | 0 | 1 |
| Overall | 2 | 6 | 1 | 1 |

Note: Producers and importers were asked about overall changes in e-commerce placement for mattresses generally. Purchasers were asked about changes in e-commerce placement specifically for their firm.

Source: Compiled from data submitted in response to Commission questionnaires.

## Channels of distribution

U.S. producers and importers sold mainly into the retail channel, as shown in table II-4. Within the retail channel, U.S. producers sold mainly into the brick-and-mortar sub-channel, while most importers sold mainly into the internet/online sub-channel. However, importers of *** product showed larger sales into the brick-and-mortar sub-channel than importers of mattresses from other countries.[14] Data on the channels of distribution by mattress type (MiB versus FPM) is presented in Appendix D.

---

[14] Importers of mattresses from *** showed a high share of sales to distributors in 2017 and 2018, but overall import volumes were miniscule in these years.

**Table II-4**
**Mattresses: U.S. producers' and importers' U.S. shipments, by sources and channels of distribution, January 2017-September 2020**

| | Period | | | | |
|---|---|---|---|---|---|
| | Calendar year | | | January-September | |
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of reported shipments (percent) | | | | |
| **U.S. producers' U.S. shipments of mattresses:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | 77.8 | 74.0 | 69.4 | 69.8 | 67.9 |
|   Internet/online | 3.7 | 4.3 | 6.4 | 5.8 | 9.1 |
|   Omni-channel | 6.9 | 6.8 | 7.1 | 7.5 | 6.2 |
|     Subtotal, retail | 88.3 | 85.1 | 82.9 | 83.0 | 83.2 |
| Distributors | 2.6 | 2.9 | 4.6 | 4.5 | 4.7 |
| End users | 9.1 | 12.0 | 12.5 | 12.4 | 12.2 |
| **U.S. importers' U.S. shipments of mattresses from Cambodia:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | *** | *** | *** | *** | *** |
|   Internet/online | *** | *** | *** | *** | *** |
|   Omni-channel | *** | *** | *** | *** | *** |
|     Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from China:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | *** | *** | *** | *** | *** |
|   Internet/online | *** | *** | *** | *** | *** |
|   Omni-channel | *** | *** | *** | *** | *** |
|     Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Indonesia:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | *** | *** | *** | *** | *** |
|   Internet/online | *** | *** | *** | *** | *** |
|   Omni-channel | *** | *** | *** | *** | *** |
|     Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |

Table continued on next page.

**Appx13665**

**Table II-4--Continued**
**Mattresses: U.S. producers' and importers' U.S. shipments, by sources and channels of distribution, January 2017-September 2020**

| Item | Period | | | | |
|---|---|---|---|---|---|
| | Calendar year | | | January-September | |
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of reported shipments (percent) | | | | |
| **U.S. importers' U.S. shipments of mattresses from Malaysia:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | *** | *** | *** | *** | *** |
|   Internet/online | *** | *** | *** | *** | *** |
|   Omni-channel | *** | *** | *** | *** | *** |
|     Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Serbia:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | *** | *** | *** | *** | *** |
|   Internet/online | *** | *** | *** | *** | *** |
|   Omni-channel | *** | *** | *** | *** | *** |
|     Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Thailand:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | *** | *** | *** | *** | *** |
|   Internet/online | *** | *** | *** | *** | *** |
|   Omni-channel | *** | *** | *** | *** | *** |
|     Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Turkey:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | *** | *** | *** | *** | *** |
|   Internet/online | *** | *** | *** | *** | *** |
|   Omni-channel | *** | *** | *** | *** | *** |
|     Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |

Table continued on next page.

**Table II-4--Continued**
**Mattresses: U.S. producers' and importers' U.S. shipments, by sources and channels of distribution, January 2017-September 2020**

| Item | Period | | | | |
|---|---|---|---|---|---|
| | Calendar year | | | January-September | |
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of reported shipments (percent) | | | | |
| **U.S. importers' U.S. shipments of mattresses from Vietnam:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from all subject countries:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | 15.1 | 20.0 | 16.8 | 17.1 | 14.8 |
| Internet/online | 73.1 | 65.1 | 68.0 | 66.9 | 69.6 |
| Omni-channel | 9.9 | 13.6 | 13.7 | 14.3 | 14.2 |
| Subtotal, retail | 98.1 | 98.7 | 98.5 | 98.3 | 98.7 |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from nonsubject countries:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13667**

## Geographic distribution

U.S. producers and importers (from all subject sources) reported selling mattresses to all regions in the United States (table II-5). For U.S. producers, 31 percent of sales were within 100 miles of their production facility, 62 percent were between 101 and 1,000 miles, and 7 percent were over 1,000 miles. Importers sold 16 percent within 100 miles of their U.S. point of shipment, 69 percent between 101 and 1,000 miles, and 15 percent over 1,000 miles.

**Table II-5**
**Mattresses: Geographic market areas in the United States served by U.S. producers and importers since January 1, 2017**

| Region | U.S. producers | Cambodia | China | Indonesia | Malaysia |
|---|---|---|---|---|---|
| Northeast | 32 | 5 | 27 | 5 | 10 |
| Midwest | 38 | 5 | 26 | 5 | 10 |
| Southeast | 34 | 5 | 30 | 6 | 10 |
| Central Southwest | 31 | 5 | 28 | 5 | 10 |
| Mountain | 31 | 5 | 28 | 5 | 10 |
| Pacific Coast | 26 | 5 | 25 | 6 | 9 |
| Other | 17 | 6 | 18 | 5 | 7 |
| All regions (except Other) | 24 | 5 | 23 | 5 | 9 |
| Reporting firms | 49 | 6 | 33 | 6 | 10 |
| **Region** | **Serbia** | **Thailand** | **Turkey** | **Vietnam** | **Subject** |
| Northeast | 3 | 10 | 3 | 17 | 31 |
| Midwest | 3 | 12 | 3 | 16 | 31 |
| Southeast | 3 | 12 | 3 | 21 | 38 |
| Central Southwest | 3 | 11 | 3 | 21 | 36 |
| Mountain | 3 | 12 | 3 | 19 | 33 |
| Pacific Coast | 3 | 10 | 3 | 15 | 29 |
| Other | 2 | 8 | 2 | 12 | 22 |
| All regions (except Other) | 3 | 9 | 3 | 14 | 27 |
| Reporting firms | 3 | 12 | 3 | 24 | 42 |

Note: "Other" U.S. markets includes AK, HI, PR, and VI.
Note: "Subject" means at least one subject country.

Source: Compiled from data submitted in response to Commission questionnaires.

# Supply and demand considerations

## U.S. supply

Table II-6 provides a summary of the supply factors regarding mattresses from U.S. producers and from subject countries. While some of the subject countries' industries showed moderately high or high capacity utilization, many showed large and rapid increases in capacity over 2017 to 2019, as discussed further below.

**Table II-6**
**Mattresses: Supply factors that affect the ability to increase shipments to the U.S. market**

| Country | Capacity (number of mattresses) | | Capacity utilization (percent) | | Ratio of inventories to total shipments (percent) | | Shipments by market, 2019 (percent) | | Able to shift from alternate products |
| | | | | | | | Home market shipments | Exports to non-U.S. markets | No. of firms reporting "yes" |
| | 2017 | 2019 | 2017 | 2019 | 2017 | 2019 | | | |
| United States | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Cambodia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Responding U.S. producers accounted for the vast majority of U.S. production of mattresses in 2019. Data for Cambodia, Serbia, and Thailand come from the preliminary phase questionnaires. Responding foreign producer/exporter firms accounted for a small share of U.S. imports of mattresses from Cambodia, about one-third of imports from China, most or all imports from Indonesia, about half of imports from Malaysia, most or all imports from Serbia, most imports from Thailand, most or all imports from Turkey, and most or all imports from Vietnam during 2019. For additional data on the number of responding firms and their share of U.S. production of and of U.S. imports from each subject country, please refer to Part I, "Summary data and data sources."

Source: Compiled from data submitted in response to Commission questionnaires.

**Domestic production**

Based on available information, U.S. producers of mattresses have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of U.S.-produced mattresses to the U.S. market. The main contributing factor to this degree of responsiveness of supply is the availability of unused capacity, restrained by low inventories and little ability to shift shipments from alternate markets. There is some reported ability to shift production to or from alternate products. However, some purchasers also indicated an

inability to obtain specific products or large quantities from U.S. producers (as discussed in "Substitutability" below).

In their prehearing brief, joint respondents argued that because some raw materials were in short supply and because production of FPMs cannot be converted easily into production of MiBs, the U.S. industry would have a more constrained response to changes in price.[15] Additionally, at the hearing, Ashley described several examples of new investment in or expansion of U.S. production facilities for MiBs, including by Zinus (an importer in these investigations).[16]

**Subject imports from Cambodia**

Based on available information, producers of mattresses in Cambodia have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the demonstrated ability of Cambodian suppliers to increase supply to the United States from 2018 to 2019, in the absence of additional information on the majority of mattresses supplied from Cambodia.

**Subject imports from China**

Based on available information, producers of mattresses in China have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factor to this degree of responsiveness of supply is the demonstrated ability of Chinese suppliers to supply substantially more mattresses in 2018 than they did in 2019 (when antidumping duties began). Additionally, data from responding Chinese foreign producers indicate that there is unutilized capacity available for production.

**Subject imports from Indonesia**

Based on available information, producers of mattresses in Indonesia have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factor to this degree of responsiveness of supply is the demonstrated ability of Indonesian producers to increase capacity and production quickly from 2018 to 2019.  However, this ability is constrained by the lack of exports to non-U.S. markets, an inability to shift production from alternate products, and the lack of

---

[15] Joint respondents' prehearing brief, pp. 32-36.
[16] Hearing transcript, pp. 147-9 (Adams).

inventories, although Indonesian producers did indicate they had some spare production capacity.

**Subject imports from Malaysia**

Based on available information, producers of mattresses in Malaysia have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the demonstrated ability of Malaysian producers to increase capacity quickly from 2018 to 2019. However, this ability might be constrained somewhat by the lack of exports to non-U.S. markets, an inability to shift production from alternate products, and the lack of inventories. There is some unused capacity.

**Subject imports from Serbia**

Based on available information, producers of mattresses in Serbia have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the demonstrated ability of Serbian producers to increase capacity quickly in every year from 2017 to 2019, as well as the availability of unused capacity in the Serbian industry, the ability to shift production from alternate products, and the existence of some exports to non-U.S. markets.

**Subject imports from Thailand**

Based on available information, producers of mattresses in Thailand have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply is the demonstrated ability of Thai producers to increase production each year from 2017 to 2019. However, this ability is constrained by the lack of exports to non-U.S. markets, an inability to shift production from alternate products, and the lack of inventories, although Thai producers did indicate they had some spare production capacity.

**Subject imports from Turkey**

Based on available information, producers of mattresses from Turkey have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the availability of unused capacity, the existence of some inventories, and the

high level of exports to other countries. However, this ability may be constrained somewhat by an inability to shift production from alternate products.

**Subject imports from Vietnam**

Based on available information, producers of mattresses in Vietnam have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply is the demonstrated ability of Vietnamese producers to increase capacity every year from 2017 to 2019. However, this ability is constrained by the lack of exports to non-U.S. markets, restrained ability to shift production from alternate products, the high level of capacity utilization, and the lack of inventories.

**Imports from nonsubject sources**

Nonsubject imports declined in quantity and as a share of the U.S. market over 2017-19, declined again from the first three quarters of 2019 to the first three quarters of 2020, and never accounted for more than *** percent of the U.S. market. The largest source of nonsubject imports during 2017-19 was Mexico.

**Supply constraints**

Most mattress suppliers (29 U.S. producers and 32 importers) indicated that they had not refused, declined, or been unable to supply mattresses since January 1, 2017. Seventeen U.S. producers indicated that they had experienced such supply constraints, usually citing a scarcity of raw materials due to the COVID-19 outbreak, which has diverted some raw materials into production of masks and medical equipment. Twelve importers also described experiencing supply constraints, attributing such constraints to global supply chain disruptions due to the COVID-19 outbreak, and also to the various tariffs or other requirements (section 301 tariffs, antidumping duties on China, and these investigations) imposed on imported mattresses.

Among purchasers, eleven stated that the availability of U.S.-produced product in the U.S. market had not changed since January 1, 2017, but eleven stated that it had. Those describing changes usually described U.S. production not being able to meet demand, either because demand had grown or because the COVID-19 outbreak had limited the supply of raw

materials used to produce mattresses.[17] Eleven purchasers stated that the availability of subject imports had changed, citing various changes. Four described imports from China rising until the antidumping duties went into effect, and then falling as imports from other subject countries rose. One described subject import volumes as not being sufficent to meet demand, while two described subject imports as rising due to increased demand, especially for MiBs. Eight importers stated that there had been no changes in the availability of subject imports. Regarding nonsubject imports, nine importers stated that the availability of such imports had not changed, while five stated that it had, usually citing increased demand.

Fourteen purchasers stated that none of their suppliers had refused, declined, or been unable to supply mattresses since January 1, 2017. However, eight indicated some suppliers had done so. Two of these purchasers stated that U.S. producers had been unable to supply mattresses. The others did not specifically name a source that was unable to supply mattresses, but listed causes such as raw material supply disruptions, hurricanes causing supply disruptions, and the COVID-19 outbreak causing supply and/or raw material disruptions.

**Impact of Section 301 investigation and tariffs**

Firms were asked if the announcement in March 2018 and subsequent imposition of tariffs on mattresses imported from China pursuant to the section 301 investigation concerning China had affected their firm's mattress business and/or the U.S. mattress market as a whole. As shown in table II-7, many firms indicated that the supply of Chinese mattresses had decreased and the supply of mattresses imported from other countries had increased.

Among U.S. producers, a majority or plurality indicated that the section 301 tariffs caused a decrease in the U.S. supply of Chinese mattresses, an increase in the U.S. supply of other imported mattresses, and no change to the U.S. supply of mattresses from domestic producers, the price of mattresses, demand for mattresses, or the raw material costs for producing mattress. In additional comments, U.S. producer *** described prices of Chinese mattresses rising only slightly, and *** stated that mattress supply from other countries quickly replaced Chinese supply, at even lower prices. However, *** stated that U.S. supply did not increase because U.S. producers had no spare capacity. U.S. purchaser *** stated that it shifted purchases away from China after the section 301 tariffs, but that ***.

---

[17] Ten purchasers described decreased availability of U.S.-produced product. *** described COVID-19 as disrupting supply but also stated that more MiB brands were available.

Pluralities or majorities of importers also indicated that the section 301 tariffs had caused a decrease in the U.S. supply of Chinese mattresses, an increase in the U.S. supply of other imported mattresses, and no change to demand for mattresses. However, majorities or pluralities of importers indicated that the section 301 tariffs had caused an increase in the supply of U.S.-produced mattresses, the price of mattresses, and the cost of raw materials used to make mattresses.

Pluralities or majorities of purchasers indicated that the section 301 tariffs had had no change on the supply of U.S.-produced mattresses, had decreased the supply of mattresses from China, had increased the supply of mattresses from other countries, had increased or left unchanged the price of mattresses, left demand unchanged, and increased the prices of raw materials.

**Table II-7**
**Mattresses: Firms' responses regarding impact in the U.S. market of the announcement and subsequent imposition of tariffs on mattresses imported from China pursuant to the section 301 investigation concerning China, by number of responding firms**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| Impact on supply of U.S.-produced mattresses | 4 | 7 | 2 | 5 |
| Impact on supply of mattresses imported from China | 1 | 3 | 11 | 3 |
| Impact on supply of mattresses imported from other countries | 8 | 6 | 1 | 4 |
| Impact on prices | 2 | 7 | 1 | 7 |
| Impact on overall U.S. demand | 4 | 8 | 0 | 6 |
| Impact on raw material costs | 8 | 8 | 0 | 2 |
| **Importers** | | | | |
| Impact on supply of U.S.-produced mattresses | 11 | 7 | 1 | 6 |
| Impact on supply of mattresses imported from China | 0 | 1 | 25 | 2 |
| Impact on supply of mattresses imported from other countries | 21 | 1 | 0 | 3 |
| Impact on prices | 19 | 5 | 1 | 2 |
| Impact on overall U.S. demand | 7 | 9 | 3 | 8 |
| Impact on raw material costs | 15 | 6 | 0 | 5 |
| **Purchasers:** | | | | |
| Impact on supply of U.S.-produced mattresses | 1 | 9 | 0 | 1 |
| Impact on supply of mattresses imported from China | 0 | 2 | 9 | 0 |
| Impact on supply of mattresses imported from other countries | 8 | 3 | 0 | 0 |
| Impact on prices | 6 | 6 | 0 | 0 |
| Impact on overall U.S. demand | 3 | 6 | 2 | 0 |
| Impact on raw material costs | 6 | 5 | 0 | 0 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Impact of the antidumping duties on China**

U.S. producers, importers, and purchasers were asked to describe the impact that the antidumping duty order imposed on mattresses from China has had on the U.S. market for mattresses since December 16, 2019 (the effective date of the order). Responding U.S. producers, importers, and purchasers often described Chinese mattresses being replaced by mattresses from other subject countries, sometimes after a brief period of higher prices and greater demand for U.S. mattresses. U.S. producer *** stated that it is difficult to distinguish the effect of the antidumping duties from the impact of the COVID-19 outbreak. Importer *** described purchasers as even more cost-conscious now than in 2019, because of the COVID-19 outbreak. Importer *** stated that U.S. producers' participation in the e-commerce channel has not changed much since the duties went into effect. Several purchasers described demand increasing relative to supply due to the effects of the antidumping duties, although some added that the effect was mitigated by imports from other subject countries.

**Private label supply**

Twenty-six U.S. producers and 13 importers indicated that they produce or import private label mattresses, i.e. mattresses sold to a purchaser for sale at retail under the purchaser's own brand name. Those U.S. producers estimated that they produced 3.4 million private label mattresses in the United States in 2019, and those importers estimated that they imported 2.4 million private label mattresses in 2019.[18] Additionally, nine purchasers indicated that they purchased mattresses through a private label program, and estimated that they ordered 1.1 million mattresses through such a program in 2019. Twenty U.S. producers and 30 importers stated that they did not produce private label mattresses, and 13 purchasers indicated that they did not purchase mattresses through a private label program.

No U.S. producers or importers stated that they had refused to sell, or limited its sale of, private label mattresses to any wholesale purchaser because the purchaser sells its private label mattresses to the same retailers. Twenty purchasers stated that no U.S. producer or importer had refused to supply or limited the supply of private label mattresses.  However, two did. *** stated that its current sourcing from U.S. producers is ***

---

[18] U.S. producers and importers were asked to estimate the number of private label mattresses that they produced and sold, or imported and sold, in 2019. Some firms reported shares of their production or imports. Staff applied this share to those firms' 2019 commercial shipments (of subject imports, for importers) to calculate the total.

***. *** stated that domestic producers, ***, had refused to sell or quote mattresses, sometimes because ***. However, it added that domestic producer *** had continued to supply mattresses ***.

**New suppliers**

Fifteen purchasers indicated that no new suppliers entered the U.S. market since January 1, 2017. However, seven did, naming numerous new suppliers, including U.S.-produced mattresses, imports from subject countries, and imports from nonsubject countries.

## U.S. demand

Based on available information, the overall demand for mattresses is likely to experience small changes in response to changes in price. The main contributing factor is the lack of widely used substitute products.

**End uses and cost share**

Mattresses are used for support during sleep and are also sometimes sold as parts of a bed or adjustable bed, or with a frame. End users of mattresses include retail consumers and, to a lesser extent, institutional (e.g., hotels, hospitals, etc.) customers. While mattresses make up a moderate-to-large share of the cost of a mattress and foundation set, they typically make up a small-to-moderate share of the cost of end-use products that incorporate mattresses.[19]

**Business cycles**

In the preliminary phase, U.S. producer *** described the traditional consumer cycle for purchasing a mattress as 10 years but stated that the introduction of online mattress sales may have shortened that cycle.

Firms were split over whether the mattress market was subject to distinctive business cycles or conditions of competition. Twenty-five U.S. producers, 18 importers, and 8 purchasers indicated that the market was subject to business cycles and/or distinctive conditions of competition. However, 22 U.S. producers, 26 importers, and 14 purchasers indicated that the market was not subject to such conditions. Most firms describing distinctive conditions of competition or business cycles described the U.S. mattress market as slowing in the winter, and then showing increases in demand during tax refund season, during holidays (when retailers

---

[19] See also China final publication, p. II-13.

offer discounts), and/or during the back-to-school period. *** described sales during promotional periods as often two to three times what sales are at other times. A smaller number of firms also described consumer purchasing patterns as tied to home buying. U.S. producer *** and importer *** described demand for youth beds as based on birthrates, and *** described such demand as slowing because of "the Millennial generation having less children than any other generation." One U.S. producer and two importers indicated that the COVID-19 outbreak had slowed sales.

Sixteen of 25 responding U.S. producers, 15 of 20 responding U.S. importers, and 6 of 12 responding purchasers stated that there had been changes to the conditions of competition in the U.S. mattress market since January 1, 2017. Firms indicating changes most often cited the increase in online sales of MiBs. Other firms described a wide variety of changes, including impacts from the COVID outbreak (described as both positive and negative for demand), the stimulus checks to consumers (described as increasing demand), the presence of low-priced imports (for some U.S. producers), and (for some importers) the various tariffs on mattresses constraining supply.

**Demand trends**

Demand for mattresses is correlated with housing activity (exemplified by housing starts), interest rates, GDP, and consumer sentiment.[20] During 2017-19, these factors generally indicated increased demand. The recent COVID-19 outbreak and related lockdowns in early 2020 caused a sharp downturn in these demand indicators. Since then, these indicators have shown modest (consumer sentiment) to strong (housing starts) recovery, as discussed below.

Overall, housing starts increased 31.0 percent between January 2017 and January 2021 (figure II-1), although most of the increase began in December 2019. Initially, housing starts plunged when the lockdowns began in March 2020, but they quickly recovered and then rose to their highest levels of the period in December 2020.

---

[20] China final publication, p. II-15. See also U.S. producers' questionnaires of ***.

**Figure II-1**
**Housing activity: Housing starts (seasonally adjusted annual rate), monthly, January 2017-January 2021**



Sources: Census Bureau, Federal Reserve Bank of St. Louis (FRED economic data), retrieved March 16, 2021.

Consumer sentiment and real GDP both increased during January (or first quarter) 2017 through February (or first quarter) 2020 (figure II-2). After the onset of lockdowns in early 2020, both recovered somewhat, although consumer sentiment (up 10.0 percent from April 2020 to December 2020) remained almost 20 percent lower in January 2021 than in January 2017. Real GDP was 4.5 percent higher in the fourth quarter of 2020 than in the first quarter of 2017, although it was also up 8.6 percent from its level in the second quarter of 2020.

**Figure II-2**
**GDP and consumer sentiment: Current GDP (seasonally adjusted), and index of consumer sentiment (3 month average), quarterly, January 2017-January 2021**



Sources: Bureau of Economic Analysis (GDP through 4th quarter 2020), and University of Michigan consumer surveys (through January 2021), via Federal Reserve Bank of St. Louis (FRED economic data), retrieved March 16, 2021.

The 30-year fixed average mortgage rate fluctuated and then rose during January 2017-November 2018, nearly reaching 5.0 percent in November 2018. After that, it decreased through January 2021, hitting period lows in December 2020 and January 2021 (figure II-3). There has been a slight increase since then. All else equal, a lower rate would lower the cost of buying a home, as well as the cost of financing a mattress purchase directly, and thus may be correlated with higher mattress demand.

**Figure II-3**
**Interest rates: 30-year fixed rate mortgage average in the United States, weekly, January 5, 2017-March 11, 2021**



Source: Federal Reserve Bank of St. Louis (FRED economic data), retrieved March 16, 2021.

A plurality or majority of U.S. producers, importers, and purchasers reported an increase in U.S. demand for most types of mattresses since January 1, 2017 (table II-8a), although a plurality of U.S. producers reported a decrease in demand for innerspring mattresses and no change in demand for FPMs. Similarly, a plurality of importers reported a decrease in demand for FPMs. A majority of purchasers reported a decrease in demand for innerspring mattresses and an increase in most other types of mattresses (except FPMs).[21]

---

[21] In the preliminary phase of these investigations, U.S. producer and importer ***, ***, described the mattress market as divided into three broad segments based on consumer age: consumers aged 20-29, who prioritize price and favor online purchases of MiBs; consumers aged 30-59, who prioritize design and quality; and consumers over 59, who prioritize luxury products. It added that as the larger Baby Boom cohort of older consumers is replaced by the smaller Generation X cohort, demand for traditional mattresses is no longer sustaining higher prices. It continued that the large generations younger than Generation X prefer online sales of MiBs to traditional mattresses.

**Table II-8a**
**Mattresses: Firms' responses regarding current demand for mattresses in the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| Innerspring | 8 | 9 | 15 | 6 |
| Non-innerspring | 23 | 6 | 7 | 5 |
| Hybrid | 27 | 5 | 2 | 4 |
| Rolled and compressed MiBs | 26 | 4 | 3 | 4 |
| Flat-packed non-MiBs | 9 | 12 | 9 | 4 |
| Other | --- | 3 | --- | 2 |
| **Importers:** | | | | |
| Innerspring | 15 | 5 | 9 | 4 |
| Non-innerspring | 20 | 5 | 2 | 6 |
| Hybrid | 24 | 4 | 1 | 4 |
| Rolled and compressed MiBs | 27 | 3 | 1 | 3 |
| Flat-packed non-MiBs | 9 | 6 | 10 | 1 |
| Other | --- | 1 | --- | 2 |
| **Purchasers:** | | | | |
| Innerspring | 4 | 3 | 9 | 1 |
| Non-innerspring | 9 | 5 | 1 | 2 |
| Hybrid | 12 | 5 | --- | --- |
| Rolled and compressed MiBs | 15 | 1 | 1 | 1 |
| Flat-packed non-MiBs | 3 | 5 | 6 | 1 |
| Other | --- | 1 | --- | 1 |

Source: Compiled from data submitted in response to Commission questionnaires.

Describing demand changes for multiple types of mattresses, numerous U.S. producers, importers, and purchasers cited the COVID-19 outbreak as having increased demand as consumers, spending more time at home, have spent more money on home furnishings (like mattresses).[22] Similarly, some firms cited stimulus checks as having increased demand. On the other hand, some firms (especially among purchasers) described the outbreak as having hurt demand, with some importers providing the example of reduced demand at hotels and colleges.[23] Still other firms described mattress demand as generally increasing over a long period of time, including because of an increased popular interest in improving sleep quality. U.S. producer Kolcraft, a crib mattress producer, described COVID-19 as having increased demand for its online sales, and added that it was not clear whether the pandemic would lead to a baby boom or baby bust.[24]

---

[22] Nonetheless, two importers also indicated that this increase in demand was temporary and has since ended.

[23] One purchaser (***) stated that it had not noticed a change in demand for mattresses due to COVID-19.

[24] Hearing transcript, pp. 51-52 (Koltun).

Regarding demand for innerspring mattresses compared to demand for non-innerspring, hybrid, and MiB mattresses, multiple firms (including U.S. producers, importers, and purchasers) described a continuing trend away from innerspring mattresses and toward these other types, especially those sold online. Some of these firms described the COVID-19 outbreak as having increased the trend of consumers wanting to purchase mattresses online. Others described the increased use of hybrid and MiB mattresses as stemming from the ease with which suppliers can store, package, and ship such mattresses. Some U.S. producers described imported mattresses as gaining market share due to lower prices. Purchaser *** stated that foam mattresses are becoming more popular than innerspring mattresses. On the other hand *** stated that demand for hybrid mattresses is replacing demand for foam mattresses.

Firms generally anticipated an increase or no change in demand for most types of mattresses, as shown in table II-8b. Majorities of U.S. producers and importers anticipated an increase in demand for hybrid and MiB mattresses, but pluralities of U.S. producers anticipated no change in the demand for innerspring mattresses even though a plurality of importers anticipated an increase. Firms stated that their anticipation for a slower increase or decrease in demand would be due to any opening of the economy, which some firms thought might mean a shift in consumer spending away from home furnishings. Other factors firms cited included any additional stimulus spending, the impact of these investigations on the ability of imports to meet demand, and factors cited above as impacting current demand (e.g., increased online sales of MiBs). *** described the lockdowns as closing many brick-and-mortar establishments and forcing sales over the internet. It continued that, as consumers have made such internet purchases, they have become more comfortable with doing so. As *** stated elsewhere that MiBs sold over the internet are already accounting for an increasing share of all mattress sales, it described the lockdown effect as a "catalyst to an already existing trend." Other purchasers described demand increasing for hybrid and MiB mattresses as part of a longer trend, and purchaser *** also described consumers as becoming more aware of hybrid mattresses.

**Table II-8b**
**Mattresses: Firms' responses regarding anticipated demand for mattresses in the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| Innerspring | 6 | 11 | 9 | 11 |
| Non-innerspring | 12 | 14 | 3 | 11 |
| Hybrid | 21 | 6 | 2 | 8 |
| Rolled and compressed MiBs | 24 | 6 | 3 | 4 |
| Flat-packed non-MiBs | 8 | 13 | 6 | 6 |
| Other | 0 | 3 | 1 | 2 |
| **Importers:** | | | | |
| Innerspring | 13 | 9 | 4 | 6 |
| Non-innerspring | 17 | 7 | 3 | 7 |
| Hybrid | 21 | 5 | 0 | 7 |
| Rolled and compressed MiBs | 24 | 5 | 1 | 4 |
| Flat-packed non-MiBs | 5 | 9 | 8 | 2 |
| Other | 0 | 3 | 0 | 2 |
| **Purchasers:** | | | | |
| Innerspring | 6 | 4 | 5 | 1 |
| Non-innerspring | 9 | 6 | 0 | 1 |
| Hybrid | 12 | 4 | 0 | 0 |
| Rolled and compressed MiBs | 14 | 1 | 0 | 1 |
| Flat-packed non-MiBs | 4 | 6 | 5 | 2 |
| Other | 0 | 1 | 0 | 0 |

Source: Compiled from data submitted in response to Commission questionnaires.

Regarding demand outside the United States, responding firms answered similarly as they did for the U.S. market, with majorities of U.S. producers and importers describing demand for hybrid and MiB mattresses as increasing (table II-9a). Pluralities described demand for other types of mattresses either increasing or unchanged. Firms described the same reasons for these demand trends (COVID-19 lockdowns and shifting supplier and/or consumer preference for MiBs over innerspring mattresses) as reasons for the trends. Few purchasers expressed knowledge of overseas demand, but the answers of majorities or pluralities of purchasers were similar to those of U.S. producers.

**Table II-9a**
**Mattresses: Firms' responses regarding current demand for mattresses outside the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| Innerspring | 2 | 8 | --- | 3 |
| Non-innerspring | 5 | 5 | --- | 3 |
| Hybrid | 7 | 3 | --- | 3 |
| Rolled and compressed MiBs | 8 | 3 | --- | 3 |
| Flat-packed non-MiBs | 1 | 8 | 1 | 3 |
| Other | --- | 1 | --- | 2 |
| **Importers:** | | | | |
| Innerspring | 5 | 4 | --- | 3 |
| Non-innerspring | 4 | 5 | --- | 4 |
| Hybrid | 5 | 3 | --- | 4 |
| Rolled and compressed MiBs | 7 | 2 | --- | 4 |
| Flat-packed non-MiBs | 3 | 3 | 3 | 3 |
| Other | --- | --- | --- | 1 |
| **Purchasers:** | | | | |
| Innerspring | 1 | 2 | 2 | --- |
| Non-innerspring | 1 | 3 | 1 | --- |
| Hybrid | 2 | 2 | 1 | --- |
| Rolled and compressed MiBs | 3 | 1 | 1 | --- |
| Flat-packed non-MiBs | --- | 3 | 1 | --- |
| Other | --- | 1 | --- | --- |

Source: Compiled from data submitted in response to Commission questionnaires.

As shown in table II-9b, firms answered broadly similarly for anticipated future demand overseas, with some noting that trends toward hybrid mattresses, online sales, and demand impacts from COVID-19 and related lockdowns were similar to those within the U.S. market.

**Table II-9b**
**Mattresses: Firms' responses regarding anticipated demand for mattresses outside the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| Innerspring | 1 | 6 | 1 | 2 |
| Non-innerspring | 3 | 6 | 1 | 2 |
| Hybrid | 6 | 3 | 1 | 2 |
| Rolled and compressed MiBs | 6 | 3 | 1 | 2 |
| Flat-packed non-MiBs | 0 | 6 | 2 | 2 |
| Other | 0 | 2 | 0 | 1 |
| **Importers:** | | | | |
| Innerspring | 5 | 3 | 1 | 5 |
| Non-innerspring | 4 | 4 | 1 | 6 |
| Hybrid | 5 | 3 | 1 | 4 |
| Rolled and compressed MiBs | 6 | 3 | 1 | 4 |
| Flat-packed non-MiBs | 4 | 3 | 2 | 5 |
| Other | 0 | 0 | 0 | 3 |
| **Purchasers:** | | | | |
| Innerspring | 2 | 3 | 0 | 0 |
| Non-innerspring | 1 | 4 | 0 | 0 |
| Hybrid | 2 | 3 | 0 | 0 |
| Rolled and compressed MiBs | 3 | 2 | 0 | 0 |
| Flat-packed non-MiBs | 0 | 3 | 1 | 0 |
| Other | 0 | 2 | 0 | 0 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Substitute products**

Forty-six U.S. producers, 36 importers, and 19 purchasers stated that there were no substitutes for mattresses, but 3 U.S. producers, 9 importers, and 4 purchasers stated that there were. Substitutes listed included futons, air mattresses, and waterbeds, although only one of the U.S. producers or importers (and none of the purchasers) listing substitutes described changes in the price of substitutes as affecting the price of mattresses. Importer *** described lower prices for air mattresses as having put downward price pressure on the prices of other mattresses. All four purchasers listed futons as substitutes for mattresses, but *** added "realistically, adult, non-college customers want a real mattress."

## Substitutability issues

The degree of substitution between domestic and imported mattresses depends upon factors such as relative prices, quality (e.g., grade standards, defect rates, etc.), and conditions of sale (e.g., price discounts/rebates, lead times between order and delivery dates, reliability of supply, product services, etc.). Based on available data, staff believes that there is a moderately high degree of substitutability between domestically produced mattresses and mattresses imported from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.

U.S. producers generally described substitutability as quite high. Importers and purchasers, while describing U.S. mattresses and subject imports as generally interchangeable and/or comparable, also indicated that factors other than price were often important differences between U.S. product and subject imports. They sometimes described subject imports as higher quality than U.S. product, available in larger quantities than U.S. product, and/or more available in the form of MiBs than U.S. product.

## Lead times

U.S. producers mostly sold mattresses produced-to-order, while importers primarily made sales from inventory. U.S. producers shipped 83.7 percent of their 2019 shipments produced-to-order,[25] and 16.3 percent from inventory. On the other hand, importers shipped 95.2 percent of their sales from their U.S. inventories and 0.9 percent from foreign inventory, while 3.9 percent of their sales were produced-to-order.[26]

For U.S. producers' produced-to-order sales, lead times averaged five days. For importers' produced-to-order sales, lead times averaged 61 days. For U.S. producers' sales from inventory, lead times averaged three days, and for importers, lead times for sales from inventory averaged five days. For importers sales from foreign inventories, lead times averaged 59 days.

## Knowledge of country sources

Twenty purchasers indicated they had marketing/pricing knowledge of domestic mattresses, 5 of mattresses from Cambodia, 10 of mattresses from China, 4 of mattresses from Indonesia, 4 of mattresses from Malaysia, 3 of mattresses from Serbia, 5 of mattresses from Thailand, 2 of mattresses from Turkey, 6 of mattresses from Vietnam, and 6 of nonsubject countries, including Taiwan and Italy (each named by three purchasers), Canada, India, and Mexico (each named by two purchasers), and various European countries.

Seventeen purchasers stated that they did not specifically order mattresses from one country in particular over other sources of supply, but five stated that they did. *** stated that they preferred to purchase domestic product, but *** added that

---

[25] Petitioners stated that many U.S. producers keep showrooms with display models of mattresses, but produce mattresses only when ordered by a consumer. Petitioners' posthearing brief, exhibit I-9.

[26] Petitioners stated that some mattress retailers keep their own inventories, some do not make many sales out of inventories, and some have suppliers keep inventories for them. Petitioners' posthearing brief, p. I-47.

only for small quantities, and *** stated that only some customers have a domestic preference. *** stated it buys from Vietnam due to price. *** stated that they purchase from unnamed countries for reasons of quality and availability, and *** added price was also a factor.

Purchasers were asked if certain grades, types, or sizes of mattresses were only available from a single country source. Eighteen stated that they were not, and three answered that there were such types. *** stated that some capabilities are not available in some countries. *** stated that U.S. producers have limited capacity to turn foam into MiB mattresses. *** was the other purchaser to indicate that there were such types, but did not explain other than to ***.

As shown in table II-10, purchasers had a wide variety of answers about whether they based their purchasing decisions on the mattress producer, but a majority of purchasers stated that they never made decisions based on the country of origin of a mattress. Majorities of purchasers described their customers as sometimes making purchasing decisions based on the producer or country of origin. Purchasers described both themselves and their customers as citing the importance of brand, quality, price, producer reputation, and capability as reasons why decisions might be made based on producer or country of origin. Additionally, some purchasers indicated that some retail customers have a domestic preference.

**Table II-10**
**Mattresses: Purchasing decisions based on producer and country of origin**

| Purchaser/customer decision | Always | Usually | Sometimes | Never |
|---|---|---|---|---|
| Purchaser makes decision based on producer | 6 | 4 | 7 | 5 |
| Purchaser's customers make decision based on producer | 1 | 2 | 12 | 6 |
| Purchaser makes decision based on country | 3 | 1 | 5 | 13 |
| Purchaser's customers make decision based on country | --- | --- | 13 | 8 |

Source: Compiled from data submitted in response to Commission questionnaires.

## Factors affecting purchasing decisions

The most often cited top three factors firms consider in their purchasing decisions for mattresses were quality (18 firms), price (15 firms), and availability (12 firms) as shown in table II-11. In additional comments, some purchasers named numerous other factors, usually those listed in the table. Purchaser *** stated that price becomes a factor only after numerous other factors (including capacity, technical capability, and quality) are met.

**Table II-11**
**Mattresses: Ranking of factors used in purchasing decisions as reported by U.S. purchasers, by factor**

| Factor | First | Second | Third | Total |
|---|---|---|---|---|
| Quality | 9 | 6 | 3 | 18 |
| Price/Value | 3 | 4 | 8 | 15 |
| Availability/Capacity/Scalability | 5 | 5 | 2 | 12 |
| Range/Product Line/Features/Assortment | 1 | 2 | 4 | 7 |
| Brand/Marketability | 2 | 1 | 1 | 4 |
| Reliability | 1 | 1 | 0 | 2 |
| Delivery | 0 | 1 | 1 | 2 |
| Service | 0 | 0 | 1 | 1 |

Note: Other factors include level of partnership/relationship, competition with supplier, and logistics.

Source: Compiled from data submitted in response to Commission questionnaires.

Purchasers described mattress quality as meaning coil quality, compression percentage, foam density, foam type, look, thickness, raw material specifications, and recovery time from compression.

Sixteen purchasers reported that they only sometimes purchase the lowest-priced product, three stated that they never did, three stated that they usually did, and one stated that it always does.

**Importance of specified purchase factors**

Purchasers were asked to rate the importance of 26 factors in their purchasing decisions (table II-12). The factors rated as very important by a majority of responding purchasers were availability (overall and of different sizes), delivery time, foam density, packaging (MiB or flat-packed), price, product consistency, quality (meeting and exceeding industry standards), and reliability of supply.

**Table II-12**
**Mattresses: Importance of purchase factors, as reported by U.S. purchasers, by factor**

| Factor | Very important | Somewhat important | Not important |
|---|---|---|---|
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | 9 | 5 | 7 |
| Availability, overall | 18 | 2 | 2 |
| Availability of different sizes | 14 | 4 | 4 |
| Consumer in-home trials | --- | 3 | 19 |
| Consumer in-store trials | 3 | 5 | 13 |
| Consumer online ratings | 8 | 8 | 5 |
| Delivery terms | 9 | 9 | 3 |
| Delivery time | 16 | 5 | 1 |
| Direct-to-consumer delivery | 9 | 4 | 9 |
| Discounts offered | 7 | 8 | 7 |
| Foam density | 12 | 5 | 5 |
| Foam type | 11 | 6 | 5 |
| Minimum quantity requirements | 7 | 5 | 10 |
| Online sales | 9 | 6 | 7 |
| Packaging (i.e., MiBs or flat-packed mattresses) | 11 | 8 | 3 |
| Payment terms | 9 | 8 | 5 |
| Price | 13 | 7 | 1 |
| Product consistency | 17 | 3 | 2 |
| Product range | 11 | 9 | 2 |
| Quality meets industry standards | 17 | 3 | 1 |
| Quality exceeds industry standards | 14 | 6 | 2 |
| Reliability of supply | 19 | 2 | 1 |
| Spring quantity | 7 | 7 | 8 |
| Spring type | 7 | 7 | 8 |
| Technical support/service | 7 | 8 | 7 |
| U.S. transportation costs | 9 | 5 | 8 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Supplier certification**

Thirteen purchasers stated that they do not require their suppliers to become certified or qualified to sell mattresses to their firm. Nine did, reporting that the time to qualify a new supplier ranged from 30 to 180 days. Qualification procedures range from checking that mattresses meet government regulations, to testing (including for flammability) and purchasing sample lots, to visiting supplier factories and inspecting their production processes. Twenty purchasers reported that no domestic or foreign supplier had failed in its attempt to qualify mattresses, or had lost its approved status, since January 1, 2017; two did. *** reported certification ***. *** reported suppliers from *** failing due to quality and/or technical issues.

**Changes in purchasing patterns**

Purchasers were asked about changes in their purchasing patterns from different sources since January 1, 2017 (table II-13). While nearly the same number of purchasers reported increasing as decreasing purchases of U.S.-produced mattresses, a majority of responding purchasers indicated decreasing purchases of Chinese mattresses, and majorities of those purchasers that purchased other subject imports reported increasing such purchases. Reasons reported for changes in sourcing included increased use of subject imports over U.S. product (on the one hand), increased partnerships with U.S. producers (on the other hand), the antidumping and section 301 tariffs on Chinese product, suppliers moving production out of China, the COVID-19 outbreak, and assortment changes.

Table II-13
Mattresses: Changes in purchase patterns from U.S., subject, and nonsubject countries

| Source of purchases | Did not purchase | Decreased | Increased | Constant | Fluctuated |
|---|---|---|---|---|---|
| United States | --- | 6 | 8 | 5 | 3 |
| Cambodia | 10 | 2 | 3 | --- | 1 |
| China | 3 | 14 | 3 | --- | --- |
| Indonesia | 11 | --- | 4 | --- | 1 |
| Malaysia | 11 | --- | 5 | --- | --- |
| Serbia | 10 | --- | 5 | --- | 1 |
| Thailand | 8 | 1 | 5 | 1 | 1 |
| Turkey | 11 | --- | 4 | --- | 1 |
| Vietnam | 5 | 1 | 7 | 1 | 1 |
| Other | 8 | 2 | 8 | 1 | 1 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Importance of purchasing domestic product**

Almost all purchasers reported that all of their purchases did not require purchasing U.S.-produced product. One purchaser reported that it purchased domestic product as a company decision, and another reported that it purchased domestic product because of customer requirements.

## Comparisons of domestic products, subject imports, and nonsubject imports

Purchasers were asked a number of questions comparing mattresses produced in the United States, subject countries, and nonsubject countries. First, purchasers were asked for a country-by-country comparison on the same 26 factors (table II-14) for which they were asked to rate the importance. As shown in the table, majority of purchasers reported that U.S. mattresses were comparable with subject and nonsubject mattresses in most factors.

**Table II-14**
**Mattresses: Purchasers' comparisons between U.S.-produced and imported product**

| Factor | U.S. vs. Cambodia | | | U.S. vs. China | | | U.S. vs. Indonesia | | |
|---|---|---|---|---|---|---|---|---|---|
| | S | C | I | S | C | I | S | C | I |
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | 1 | 3 | 2 | 1 | 8 | 4 | --- | 3 | 1 |
| Availability, overall | --- | 4 | 3 | 1 | 10 | 3 | --- | 5 | --- |
| Availability of different sizes | --- | 7 | --- | --- | 13 | 1 | --- | 5 | --- |
| Consumer in-home trials | --- | 6 | 1 | 2 | 12 | --- | --- | 5 | --- |
| Consumer in-store trials | --- | 6 | 1 | 1 | 13 | --- | --- | 5 | --- |
| Consumer online ratings | --- | 5 | 2 | --- | 13 | 1 | --- | 5 | --- |
| Delivery terms | 1 | 5 | 1 | 3 | 10 | 1 | 1 | 4 | --- |
| Delivery time | 2 | 4 | 1 | 5 | 6 | 3 | 2 | 3 | --- |
| Direct-to-consumer delivery | 1 | 4 | 2 | 2 | 8 | 4 | 1 | 4 | --- |
| Discounts offered | --- | 6 | 1 | --- | 12 | 2 | --- | 5 | --- |
| Foam density | --- | 6 | 1 | 1 | 11 | 2 | --- | 5 | --- |
| Foam type | --- | 6 | 1 | 1 | 11 | 2 | --- | 5 | --- |
| Minimum quantity requirements | 1 | 6 | --- | 2 | 11 | 1 | --- | 5 | --- |
| Online sales | --- | 4 | 3 | 1 | 8 | 4 | --- | 4 | 1 |
| Packaging (i.e., MiBs or flat-packed mattresses) | --- | 4 | 3 | --- | 10 | 4 | --- | 4 | 1 |
| Payment terms | 2 | 3 | 2 | 3 | 9 | 2 | 1 | 3 | 1 |
| Price | 1 | 4 | 2 | 1 | 9 | 4 | 1 | 3 | 1 |
| Product consistency | --- | 5 | 2 | 2 | 10 | 2 | --- | 4 | 1 |
| Product range | --- | 6 | 1 | 1 | 12 | 1 | --- | 5 | --- |
| Quality meets industry standards | --- | 6 | 1 | 2 | 10 | 2 | --- | 4 | --- |
| Quality exceeds industry standards | --- | 6 | 1 | 2 | 10 | 2 | --- | 5 | --- |
| Reliability of supply | 1 | 3 | 3 | 3 | 8 | 3 | 1 | 3 | 1 |
| Spring quantity | --- | 5 | 2 | 1 | 12 | 1 | --- | 5 | --- |
| Spring type | --- | 5 | 2 | 1 | 12 | 1 | --- | 5 | --- |
| Technical support/service | --- | 4 | 3 | 2 | 7 | 5 | --- | 4 | 1 |
| U.S. transportation costs | 1 | 5 | 1 | 4 | 10 | --- | 1 | 4 | --- |

Table continued on next page.

**Table II-14--Continued**
**Mattresses: Purchasers' comparisons between U.S.-produced and imported product**

| Factor | U.S. vs. Malaysia | | | U.S. vs. Serbia | | | U.S. vs. Thailand | | |
|---|---|---|---|---|---|---|---|---|---|
| | S | C | I | S | C | I | S | C | I |
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | --- | 4 | 1 | --- | 4 | 2 | --- | 4 | 3 |
| Availability, overall | --- | 5 | --- | --- | 4 | 2 | --- | 4 | 3 |
| Availability of different sizes | --- | 5 | --- | --- | 6 | --- | --- | 7 | --- |
| Consumer in-home trials | --- | 5 | --- | --- | 5 | 1 | --- | 6 | 1 |
| Consumer in-store trials | --- | 5 | --- | --- | 5 | 1 | --- | 6 | 1 |
| Consumer online ratings | --- | 5 | --- | --- | 5 | 1 | --- | 5 | 2 |
| Delivery terms | 1 | 4 | --- | 1 | 5 | --- | 1 | 5 | 1 |
| Delivery time | 2 | 3 | --- | 1 | 4 | 1 | 1 | 5 | 1 |
| Direct-to-consumer delivery | 2 | 3 | --- | 1 | 4 | 1 | 1 | 4 | 2 |
| Discounts offered | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Foam density | --- | 5 | --- | --- | 5 | 1 | --- | 5 | 2 |
| Foam type | --- | 5 | --- | --- | 5 | 1 | --- | 5 | 2 |
| Minimum quantity requirements | --- | 5 | --- | --- | 6 | --- | --- | 7 | --- |
| Online sales | --- | 5 | --- | --- | 5 | 2 | --- | 4 | 3 |
| Packaging (i.e., MiBs or flat-packed mattresses) | --- | 4 | 1 | --- | 4 | 2 | --- | 4 | 3 |
| Payment terms | 1 | 4 | --- | 2 | 4 | --- | 2 | 5 | 1 |
| Price | --- | 4 | 1 | 1 | 4 | 1 | 1 | 4 | 2 |
| Product consistency | --- | 4 | 1 | --- | 5 | 1 | --- | 5 | 2 |
| Product range | --- | 5 | --- | --- | 5 | 1 | --- | 6 | 1 |
| Quality meets industry standards | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Quality exceeds industry standards | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Reliability of supply | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 4 | 2 |
| Spring quantity | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Spring type | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Technical support/service | --- | 4 | 1 | --- | 4 | 2 | --- | 4 | 3 |
| U.S. transportation costs | 1 | 4 | --- | 1 | 4 | 1 | 1 | 5 | 1 |

Table continued on next page.

**Table II-14--Continued**
**Mattresses: Purchasers' comparisons between U.S.-produced and imported product**

| Factor | U.S. vs. Turkey | | | U.S. vs. Vietnam | | | U.S. vs. nonsubject | | |
|---|---|---|---|---|---|---|---|---|---|
| | S | C | I | S | C | I | S | C | I |
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | --- | 4 | 1 | --- | 7 | 4 | --- | 6 | 5 |
| Availability, overall | --- | 4 | 1 | --- | 8 | 3 | --- | 8 | 3 |
| Availability of different sizes | --- | 5 | --- | --- | 11 | --- | --- | 11 | --- |
| Consumer in-home trials | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Consumer in-store trials | --- | 5 | --- | --- | 9 | 2 | --- | 10 | 1 |
| Consumer online ratings | --- | 5 | --- | --- | 9 | 2 | --- | 9 | 2 |
| Delivery terms | 1 | 4 | --- | 1 | 8 | 2 | 1 | 8 | 2 |
| Delivery time | 2 | 3 | --- | 4 | 5 | 2 | 3 | 6 | 2 |
| Direct-to-consumer delivery | --- | 4 | 1 | 1 | 6 | 4 | 1 | 5 | 5 |
| Discounts offered | --- | 5 | --- | --- | 9 | 2 | --- | 9 | 2 |
| Foam density | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Foam type | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Minimum quantity requirements | --- | 5 | --- | --- | 10 | 1 | --- | 11 | --- |
| Online sales | --- | 4 | 1 | --- | 7 | 4 | 1 | 6 | 4 |
| Packaging (i.e., MiBs or flat-packed mattresses) | --- | 4 | 1 | --- | 8 | 3 | --- | 8 | 3 |
| Payment terms | 1 | 4 | --- | 2 | 7 | 1 | 2 | 8 | 1 |
| Price | --- | 3 | 2 | 1 | 7 | 3 | 1 | 7 | 3 |
| Product consistency | --- | 4 | 1 | --- | 9 | 2 | --- | 9 | 2 |
| Product range | --- | 5 | --- | --- | 10 | 1 | --- | 9 | 2 |
| Quality meets industry standards | --- | 5 | --- | --- | 9 | 2 | --- | 10 | 1 |
| Quality exceeds industry standards | --- | 5 | --- | --- | 7 | 3 | --- | 8 | 2 |
| Reliability of supply | 1 | 3 | 1 | 1 | 6 | 4 | 1 | 7 | 3 |
| Spring quantity | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Spring type | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Technical support/service | --- | 4 | 1 | --- | 7 | 4 | --- | 6 | 4 |
| U.S. transportation costs | 1 | 4 | --- | 1 | 8 | 2 | 2 | 7 | 1 |

Note: A rating of superior means that price/U.S. transportation cost is generally lower. For example, if a firm reported "U.S. superior," it meant that the U.S. product was generally priced lower than the imported product.

Note: S=first listed country's product is superior; C=both countries' products are comparable; I=first list country's product is inferior.

Source: Compiled from data submitted in response to Commission questionnaires.

## Comparison of U.S.-produced and imported mattresses

In order to determine whether U.S.-produced mattresses can generally be used in the same applications as imports from subject and nonsubject countries, U.S. producers, importers, and purchasers were asked whether the products can always, frequently, sometimes, or never be used interchangeably. As shown in table II-15, majorities of U.S. producers described U.S. product and imports as always interchangeable, while majorities of importers and purchasers described all comparisons as always or frequently interchangeable.

**Table II-15**
**Mattresses: Interchangeability between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **U.S. vs. subject countries:** | | | | | | | | | | | | |
| U.S. vs. Cambodia | 18 | 6 | 1 | 1 | 6 | 3 | 4 | --- | 4 | 3 | 1 | --- |
| U.S. vs. China | 18 | 6 | 1 | 1 | 9 | 10 | 16 | 1 | 6 | 6 | 3 | 1 |
| U.S. vs. Indonesia | 18 | 6 | 1 | 1 | 6 | 4 | 4 | --- | 4 | 2 | 1 | --- |
| U.S. vs. Malaysia | 18 | 6 | --- | 2 | 6 | 6 | 6 | --- | 3 | 2 | 1 | --- |
| U.S. vs. Serbia | 17 | 6 | --- | 2 | 6 | 3 | 2 | --- | 4 | 3 | --- | --- |
| U.S. vs. Thailand | 18 | 6 | 1 | 1 | 7 | 4 | 6 | --- | 4 | 4 | 1 | --- |
| U.S. vs. Turkey | 17 | 6 | --- | 1 | 6 | 3 | 1 | --- | 4 | 2 | --- | --- |
| U.S. vs. Vietnam | 18 | 6 | 1 | 1 | 8 | 10 | 11 | 3 | 4 | 5 | 3 | 1 |
| **Subject countries comparisons:** | | | | | | | | | | | | |
| Cambodia vs. China | 15 | 5 | 1 | 1 | 5 | 3 | 4 | --- | 3 | 3 | 1 | --- |
| Cambodia vs. Indonesia | 15 | 5 | 1 | 1 | 5 | 3 | 2 | --- | 3 | 2 | 1 | --- |
| Cambodia vs. Malaysia | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Cambodia vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 3 | --- | 1 |
| Cambodia vs. Thailand | 15 | 5 | 1 | 1 | 6 | 3 | 4 | --- | 3 | 3 | 1 | --- |
| Cambodia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Cambodia vs. Vietnam | 15 | 5 | 1 | 1 | 6 | 3 | 4 | --- | 3 | 3 | 1 | --- |
| China vs. Indonesia | 15 | 5 | 1 | 1 | 5 | 4 | 5 | --- | 3 | 3 | 1 | 1 |
| China vs. Malaysia | 15 | 5 | --- | 1 | 6 | 4 | 5 | --- | 3 | 2 | --- | --- |
| China vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | 3 | --- | 3 | 4 | --- | --- |
| China vs. Thailand | 15 | 5 | 1 | 1 | 7 | 4 | 7 | --- | 3 | 4 | 1 | --- |
| China vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 2 | --- | 3 | 2 | --- | --- |
| China vs. Vietnam | 15 | 5 | 1 | 1 | 7 | 7 | 10 | --- | 4 | 4 | 2 | --- |
| Indonesia vs. Malaysia | 15 | 5 | --- | 1 | 5 | 4 | --- | --- | 3 | 2 | --- | --- |
| Indonesia vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | 3 | --- | 3 | 2 | --- | --- |
| Indonesia vs. Thailand | 15 | 5 | 1 | 1 | 6 | 4 | 4 | --- | 3 | 2 | 1 | --- |
| Indonesia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 2 | --- | 3 | 2 | --- | --- |
| Indonesia vs. Vietnam | 15 | 5 | 1 | 2 | 6 | 4 | 4 | --- | 3 | 2 | 1 | 1 |
| Malaysia vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | --- | --- | 3 | 1 | --- | --- |
| Malaysia vs. Thailand | 15 | 5 | --- | 1 | 7 | 4 | 2 | --- | 3 | 2 | --- | --- |
| Malaysia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Malaysia vs. Vietnam | 15 | 5 | --- | 1 | 8 | 4 | 3 | --- | 3 | 2 | 1 | --- |
| Serbia vs. Thailand | 15 | 5 | --- | 1 | 6 | 3 | --- | --- | 3 | 3 | --- | --- |
| Serbia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Serbia vs. Vietnam | 15 | 5 | --- | 1 | 6 | 3 | 2 | --- | 3 | 3 | --- | --- |
| Thailand vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | --- | --- | 3 | 2 | --- | --- |
| Thailand vs. Vietnam | 15 | 5 | 1 | 1 | 7 | 3 | 3 | --- | 3 | 3 | 1 | --- |
| Turkey vs. Vietnam | 15 | 5 | --- | 1 | 6 | 3 | --- | --- | 3 | 2 | --- | --- |

Table continued on next page.

**Appx13694**

**Table II-15—Continued.**
**Mattresses: Interchangeability between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **Nonsubject countries comparisons:** U.S. vs. nonsubject | 14 | 6 | 1 | 1 | 7 | 6 | 6 | --- | 4 | 5 | 2 | --- |
| Cambodia vs. nonsubject | 12 | 5 | 1 | 1 | 4 | 3 | 5 | --- | 3 | 3 | 1 | --- |
| China vs. nonsubject | 12 | 5 | 1 | 1 | 5 | 4 | 6 | --- | 4 | 4 | 2 | --- |
| Indonesia vs. nonsubject | 12 | 5 | 1 | 1 | 4 | 3 | 4 | --- | 3 | 2 | 1 | 1 |
| Malaysia vs. nonsubject | 12 | 5 | --- | 1 | 4 | 3 | 3 | --- | 3 | 2 | 1 | --- |
| Serbia vs. nonsubject | 12 | 5 | --- | 1 | 4 | 3 | 2 | --- | 3 | 3 | --- | --- |
| Thailand vs. nonsubject | 12 | 5 | 1 | 1 | 4 | 3 | 5 | --- | 3 | 3 | 1 | --- |
| Turkey vs. nonsubject | 12 | 5 | --- | 1 | 5 | 2 | 2 | --- | 3 | 2 | --- | --- |
| Vietnam vs. nonsubject | 12 | 5 | --- | 1 | 4 | 5 | --- | --- | 3 | 3 | --- | --- |

Note: A=Always, F=Frequently, S=Sometimes, N=Never.

Source: Compiled from data submitted in response to Commission questionnaires.

In additional comments, importers *** stated that U.S. and Vietnamese product are never interchangeable because the sizes are different. Importer *** described quality as a differentiating factor between U.S. product and subject imports. Importer *** stated that mattresses are sometimes interchangeable unless specific materials not available from U.S. producers are required. Importer *** stated that U.S.-produced mattresses had quality and warranty issues that product from China and Vietnam did not have. Importer *** stated that the *** mattresses it required were not available from U.S. producers, due to *** and capacity constraints. It continued that product from China and Malaysia did comply with regulations. Importers *** described MiBs as not interchangeable with traditional flat-packed mattresses because of transportation and logistics issues. Importer *** described imported mattresses as sometimes having advantages, such as herbal infusion into foam, over U.S. product. Importer *** stated that the packaging of Chinese and Vietnamese mattresses made them smaller and easier to transport. *** described interchangeability as limited by manufacturer capabilities, the cost of local materials, and the capabilities of labor. Importer *** stated that its long-term partnerships with suppliers make it difficult for it to switch among supply sources. *** stated that consumers do not see imported MiBs as interchangeable with domestic flat-packed mattresses.

As can be seen from table II-16, among purchasers that knew whether mattresses from different sources met minimum quality specifications, a majority stated that U.S. and imported mattresses always or usually did so. When describing other sources, purchasers listed these sources as Bulgaria, Canada, India, Italy, Kosovo, Mexico, Spain, and Taiwan.

**Table II-16**
**Mattresses: Ability to meet minimum quality specifications, by source**

| Source | Always | Usually | Sometimes | Rarely or never |
|--------|--------|---------|-----------|-----------------|
| United States | 7 | 9 | 3 | 1 |
| Cambodia | 2 | 2 | 2 | 1 |
| China | 7 | 6 | 1 | 1 |
| Indonesia | 2 | 2 | 1 | 1 |
| Malaysia | 1 | 2 | 1 | 1 |
| Serbia | 1 | 3 | --- | 1 |
| Thailand | 2 | 3 | --- | 1 |
| Turkey | 1 | 3 | --- | 1 |
| Vietnam | 6 | 4 | 1 | 1 |
| Other sources | 5 | --- | 2 | 1 |

Note: Purchasers were asked how often domestically produced or imported mattresses meets minimum quality specifications for their own or their customers' uses.

Source: Compiled from data submitted in response to Commission questionnaires.

In addition, U.S. producers, importers, and purchasers were asked to assess how often differences other than price were significant in sales of mattresses from the United States, subject, or nonsubject countries. As seen in table II-17, majorities of U.S. producers indicated that differences other than price were never significant in choosing between U.S. mattresses and imports from each subject country. However, importers and purchasers had varying responses depending on comparison, generally indicating that differences other than price were always, frequently, or sometimes important.

**Table II-17**
**Mattresses: Significance of differences other than price between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **U.S. vs. subject countries:** | | | | | | | | | | | | |
| U.S. vs. Cambodia | 3 | 1 | 8 | 13 | 5 | 2 | 4 | 3 | 3 | 2 | 1 | 2 |
| U.S. vs. China | 3 | 1 | 8 | 13 | 10 | 8 | 12 | 6 | 5 | 5 | 3 | 4 |
| U.S. vs. Indonesia | 3 | 1 | 8 | 13 | 5 | 4 | 4 | 2 | 3 | 1 | 1 | 2 |
| U.S. vs. Malaysia | 2 | 1 | 8 | 13 | 5 | 4 | 5 | 4 | 2 | --- | 2 | 2 |
| U.S. vs. Serbia | 2 | 2 | 6 | 13 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| U.S. vs. Thailand | 2 | 1 | 8 | 13 | 6 | 3 | 6 | 3 | 3 | 2 | 1 | 2 |
| U.S. vs. Turkey | 2 | 1 | 7 | 13 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| U.S. vs. Vietnam | 3 | 1 | 8 | 13 | 7 | 8 | 11 | 5 | 4 | 2 | 3 | 4 |
| **Subject countries comparisons:** | | | | | | | | | | | | |
| Cambodia vs. China | 2 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | 1 | 1 | 2 |
| Cambodia vs. Indonesia | 2 | 1 | 3 | 12 | 3 | 2 | 3 | 2 | 3 | --- | 1 | 2 |
| Cambodia vs. Malaysia | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Cambodia vs. Serbia | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| Cambodia vs. Thailand | 1 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | 1 | 1 | 2 |
| Cambodia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Cambodia vs. Vietnam | 2 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | 1 | 1 | 2 |
| China vs. Indonesia | 2 | 1 | 3 | 12 | 4 | 4 | 5 | 2 | 3 | --- | 1 | 2 |
| China vs. Malaysia | 1 | 1 | 3 | 12 | 3 | 3 | 8 | 2 | 2 | --- | 2 | 2 |
| China vs. Serbia | 1 | 1 | 3 | 12 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| China vs. Thailand | 1 | 1 | 3 | 12 | 4 | 2 | 9 | 2 | 3 | 1 | 1 | 2 |
| China vs. Turkey | 1 | 1 | 3 | 12 | 3 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| China vs. Vietnam | 2 | 1 | 3 | 12 | 4 | 3 | 13 | 3 | 3 | 1 | 3 | 3 |
| Indonesia vs. Malaysia | 1 | 1 | 3 | 12 | 2 | 3 | 5 | 2 | 2 | --- | 1 | 2 |
| Indonesia vs. Serbia | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | --- | 1 | 2 |
| Indonesia vs. Thailand | 1 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | --- | 1 | 2 |
| Indonesia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Indonesia vs. Vietnam | 2 | 1 | 3 | 12 | 3 | 2 | 4 | 2 | 3 | --- | 1 | 2 |
| Malaysia vs. Serbia | 2 | --- | 3 | 12 | 2 | 2 | 4 | 2 | 2 | --- | 1 | 2 |
| Malaysia vs. Thailand | 1 | 1 | 3 | 12 | 2 | 2 | 6 | 2 | 2 | --- | 1 | 2 |
| Malaysia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Malaysia vs. Vietnam | 1 | 1 | 3 | 12 | 2 | 2 | 8 | 2 | 2 | --- | 2 | 2 |
| Serbia vs. Thailand | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| Serbia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Serbia vs. Vietnam | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| Thailand vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Thailand vs. Vietnam | 2 | 1 | 3 | 12 | 3 | 2 | 7 | 2 | 3 | 1 | 1 | 2 |
| Turkey vs. Vietnam | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | --- | 1 | 2 |

Table continued on next page.

**Appx13697**

**Table II-17—Continued.**
**Mattresses: Significance of differences other than price between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **Nonsubject countries comparisons:** | | | | | | | | | | | | |
| U.S. vs. nonsubject | 3 | 1 | 6 | 11 | 5 | 5 | 7 | 2 | 3 | 2 | 3 | 3 |
| Cambodia vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 2 | 4 | 2 | 3 | 1 | 1 | 2 |
| China vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 4 | 7 | 2 | 3 | 1 | 2 | 3 |
| Indonesia vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 2 | 2 | 2 | 3 | --- | 1 | 2 |
| Malaysia vs. nonsubject | 1 | 1 | 3 | 10 | 3 | 3 | 3 | 2 | 2 | --- | 2 | 2 |
| Serbia vs. nonsubject | 1 | 1 | 3 | 10 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| Thailand vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 2 | 4 | 2 | 3 | 1 | 1 | 2 |
| Turkey vs. nonsubject | 1 | 1 | 3 | 10 | 3 | 2 | 2 | 2 | 3 | --- | 1 | 2 |
| Vietnam vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 3 | 5 | 2 | 3 | 1 | 2 | 3 |

Note: A=Always, F=Frequently, S=Sometimes, N=Never.

Source: Compiled from data submitted in response to Commission questionnaires.

In additional comments, importers and purchasers described non-price factors including quality, features, availability, packaging, product range, payment terms, and delivery options as important factors in comparing mattresses from different sources. Seven importers indicated that subject imports (especially from China and/or Vietnam) were superior to product from the United States, describing imported mattresses as superior to U.S. mattresses in terms of quality, design, packaging, durability, reliability, and/or communication. However, importer *** stated that delivery times from U.S. suppliers were shorter than those from Vietnamese suppliers. Additionally, *** stated that important non-price factors include the ability to produce MiBs to proper specifications, the ability to produce multiple types of MiBs, and the ability to increase production quickly (flexibility) for promotional periods. Purchaser *** stated that U.S. product is superior to that of China in terms of quality, lead times, bulk purchase requirements, transit times, and technical support.

## Elasticity estimates

This section discusses elasticity estimates; parties were encouraged to comment on these estimates in their briefs. Their comments are discussed below.

**U.S. supply elasticity**

The domestic supply elasticity for mattresses measures the sensitivity of the quantity supplied by U.S. producers to changes in the U.S. market price of mattresses. The elasticity of domestic supply depends on several factors including the level of excess capacity, the ease with which producers can alter capacity, producers' ability to shift to production of other products, the existence of inventories, and the availability of alternate markets for U.S.-produced mattresses. Analysis of these factors above indicates that the U.S. industry has some ability to increase or decrease shipments to the U.S. market; an estimate in the range of 2 to 5 is suggested.[27]

**U.S. demand elasticity**

The U.S. demand elasticity for mattresses measures the sensitivity of the overall quantity demanded to a change in the U.S. market price of mattresses. This estimate depends on factors discussed above such as the existence, availability, and commercial viability of substitute products, as well as the component share of the mattresses in the production of any downstream products. Based on the available information, the aggregate demand for mattresses is likely to be moderately inelastic; a range of -0.25 to -0.75 is suggested. While there are limited viable substitutes for mattresses, which would indicate a lower level of demand elasticity, the variability of products' life-spans may temper this degree of (in)elasticity.

**Substitution elasticity**

The elasticity of substitution depends upon the extent of product differentiation between the domestic and imported products.[28] Product differentiation, in turn, depends upon such factors as quality (e.g., chemistry, appearance, etc.) and conditions of sale (e.g., availability, sales terms/discounts/promotions, etc.). Based on available information, the elasticity of substitution between U.S.-produced mattresses and imported mattresses is likely

---

[27] This range has been adjusted downward somewhat from the prehearing report to reflect joint respondents' points that the availability of raw materials and the production interchangeability of FPMs and MiBs may somewhat constrain U.S. supply responsiveness. See joint respondents' prehearing brief, pp. 32-36.
[28] The substitution elasticity measures the responsiveness of the relative U.S. consumption levels of the subject imports and the domestic like products to changes in their relative prices. This reflects how easily purchasers switch from the U.S. product to the subject products (or vice versa) when prices change.

to be in the range of 3 to 6, depending on issues such as availability of specific products, the importance of any perceived differences in supply chain reliability, and lead times.

# Part III: U.S. producers' production, shipments, and employment

The Commission analyzes a number of factors in making injury determinations (see 19 U.S.C. §§ 1677(7)(B) and 1677(7)(C)). Information on the subsidies and dumping margins was presented in *Part I* of this report and information on the volume and pricing of imports of the subject merchandise is presented in *Part IV* and *Part V*. Information on the other factors specified is presented in this section and/or *Part VI* and (except as noted) is based on the questionnaire responses of 53 firms that accounted for the vast majority of U.S. production of mattresses during 2019.

## U.S. producers

The Commission issued a U.S. producer questionnaire to almost 300 firms for which valid contact information was obtained based on information contained in the petitions, in the Commission's recent investigation on mattresses from China, and in the preliminary phase of these investigations. Fifty-three firms provided usable and timely data on their operations.[1]

---

[1] A number of the 53 responding U.S. producers provided usable data in the trade section of the questionnaire but did not provide usable data in the financial or pricing sections. The following 10 additional firms submitted unusable and/or untimely responses to the Commission's U.S. producers' questionnaire and thus are not incorporated into the aggregate data presentations in this report, unless otherwise noted: ***. These additional 10 firms together produced *** mattresses in 2019 (equivalent to almost *** percent of reported U.S. mattress production).

**Appx13702**

Table III-1 lists U.S. producers of mattresses, their production locations, positions on the petitions, and shares of total reported mattress production. *** is the largest U.S. producer of mattresses, accounting for *** percent of total domestic mattress production in 2019, followed by ***, accounting for *** percent of the total. Also presented in the table are the shares of total mattress production held by U.S. producers, and share of production by type of mattress packaging (i.e., mattress-in-a-box ("MiB") versus flat-packed mattresses ("FPM").[2] *** are similarly the largest U.S. producers of FPMs, accounting for *** percent and *** percent of total domestic FPM production in 2019, respectively. *** is the largest U.S. producer of MiBs, accounting for *** percent of total MiB domestic mattress production in 2019, followed by ***, accounting for *** percent of the MiB total.

More than one-half (29 of 53) of responding U.S. producers, representing *** percent of reported U.S. production of mattresses in 2019, indicated that they were in support, in whole or in part, of the petitions. More than one-third (20 of 53) of U.S. producers (***), collectively representing *** percent of reported U.S. production of mattresses in 2019, indicated that they had no position on the petitions. Three U.S. producers, representing *** percent of U.S. production, reported that they were opposed to the petitions and one U.S. producer, representing *** percent of U.S. production, did not indicate its position on the petitions.[3]

---

[2] For purposes of the tables presented throughout this report, "MiBs" are mattresses of any size, with or without innersprings, that are rolled and compressed, whether or not further packaged in plastic or other packaging material for delivery in the compressed state to the ultimate consumer purchaser. These mattresses may be referred to in the industry by a variety of names, including "mattresses in a box," "MiBs," or "bed in a box." For purposes of table presentation throughout this report, "FPMs" are all mattresses not covered by the definition of MiBs above. They include mattresses of any size, with or without innersprings, that are not both rolled and compressed for delivery to the ultimate consumer in a compressed state.

[3] Of the 10 additional U.S. producers of mattresses that submitted wholly unusable and/or untimely responses, 5 firms, together accounting for *** percent of 2019 U.S. production, indicated that they were in support, in whole or in part, of the petitions, 4 firms, together accounting for *** percent of 2019 U.S. production, indicated that they had no position on the petitions, and 1 firm (***), accounting for *** percent of 2019 U.S. production, indicated that it was opposed to the petitions concerning ***, and did not indicate its position on the petitions concerning ***.

**Table III-1**
**Mattresses: U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|---|---|---|---|---|---|
| Acme | *** | Norton Shores, MI | *** | *** | *** |
| American | *** | Athens, TN | *** | *** | *** |
| APPF | *** | Garden Grove, CA | *** | *** | *** |
| Ashley | *** | Verona, MS<br>Advance, NC<br>Saltillo, MS | *** | *** | *** |
| AW Industries | *** | Hyattsville, MD | *** | *** | *** |
| Brooklyn | Petitioner | Phoenix, AZ | *** | *** | *** |
| Capital | *** | Verona, MS | *** | *** | *** |
| Carpenter | *** | Conover, NC<br>Temple, TX<br>Elkhart, IN<br>Riverside, CA<br>Lakeland, FL<br>Fogelsville, PA | *** | *** | *** |
| Comfort | *** | Belmont, MS | *** | *** | *** |
| Corsicana | Petitioner | Corsicana, TX<br>Shelbyville, TN<br>Aurora, IL<br>Glendale, AZ<br>Bartow, FL<br>Winlock, WA<br>Greensboro, NC<br>Newington, CT<br>Michigan City, IN | *** | *** | *** |
| Dreamland | *** | Haleyville, AL | *** | *** | *** |
| Elite | Petitioner | Americus, GA<br>Newnan, GA<br>Conover, NC<br>Fort Smith, AR<br>Verona, MS<br>Ontario, CA | *** | *** | *** |
| England | *** | New Tazewell, TN | *** | *** | *** |
| Estee | *** | Chicago, IL | *** | *** | *** |

Table continued on next page.

**Table III-1--Continued**
**Mattresses:  U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|---|---|---|---|---|---|
| Everton | *** | Filer, ID | *** | *** | *** |
| Future Foam | *** | Middleton, WI<br>Dallas, TX<br>Archdale, NC<br>Council Bluffs, IA<br>Fullerton, CA<br>Newton, KS | *** | *** | *** |
| FXI | Petitioner | Auburn, IN<br>Portland, OR | *** | *** | *** |
| Hawn | *** | Lees Summit, MO | *** | *** | *** |
| Heritage | *** | Orwell, OH | *** | *** | *** |
| Holder | *** | Kokomo, IN | *** | *** | *** |
| Innocor | Petitioner | West Chicago, IL<br>Baldwyn, MS | *** | *** | *** |
| Jeffco | *** | Webster, MA<br>Woodstock, CT<br>Millbury, MA<br>Worcester, MA | *** | *** | *** |
| Justice | *** | Lebanon, MO | *** | *** | *** |
| Kolcraft | Petitioner | Aberdeen, NC | *** | *** | *** |
| Leggett & Platt | Petitioner | Tupelo, MS | *** | *** | *** |
| Leisure | *** | Boise, ID | *** | *** | *** |
| Lions | *** | Morristown, TN | *** | *** | *** |
| Lippert | *** | Goshen, IN<br>Nampa, ID | *** | *** | *** |
| Mark's Mattress | *** | Evansville, IN | *** | *** | *** |
| Mattress Mill | *** | Bozeman, MT | *** | *** | *** |
| McKinney | *** | Springfield, MO | *** | *** | *** |
| Midwest Sleep | *** | Toledo, IA | *** | *** | *** |
| Old West | *** | Aurora, CO | *** | *** | *** |
| Pennsylvania | *** | Old Forge, PA | *** | *** | *** |
| Pittsburgh | *** | Ellenton, FL | *** | *** | *** |
| Portland Mattress | *** | Biddeford, ME | *** | *** | *** |
| Prestige | *** | Asheboro, NC | *** | *** | *** |
| Purple | *** | Lehi, UT | *** | *** | *** |
| Rest Assured | *** | Rochester MN | *** | *** | *** |

Table continued on next page.

**Table III-1—Continued**
**Mattresses: U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|---|---|---|---|---|---|
| Restwell | *** | Eden Prairie, MN | *** | *** | *** |
| Royal-Pedic | *** | Wilmington, CA | *** | *** | *** |
| Salt Lake | *** | Salt Lake City, UT | *** | *** | *** |
| Serenity | *** | Haleyville, AL | *** | *** | *** |
| Serta Restokraft | *** | Romulus, MI | *** | *** | *** |
| Serta Simmons | *** | Doraville, GA<br>Phoenix, AZ<br>Aurora, CO<br>Tolleson, AZ<br>Moreno Valley, CA<br>Kapolei, HI<br>Puyallup, WA<br>West Coxsackie, NY<br>Fredericksburg, VA<br>Hazleton, PA<br>Windsor Locks, CT<br>Jamestown, NY<br>Beloit, WI<br>Monroe, OH<br>Clear Lake, IA<br>Janesville, WI<br>Riviera Beach, FL<br>Cullman, AL<br>Charlotte, NC<br>Trujillo Alto, PR<br>Grovetown, GA<br>Waycross, GA<br>Houston, TX<br>Shawnee Mission, KS | *** | *** | *** |
| Sherwood | *** | Orlando, FL<br>Carrollton, TX<br>Walton, KY<br>Tolleson, AZ | *** | *** | *** |
| Sleepworthy | *** | Pinetops, NC | *** | *** | *** |
| Solstice | *** | Columbus OH<br>Tampa FL<br>Gallatin TN<br>Mt Pocono PA<br>Hutchins TX | *** | *** | *** |
| Symbol | *** | Richmond, VA<br>Reading, PA<br>Jasper, AL<br>Orlando, FL<br>Watertown, WI<br>Olive Branch, MS | *** | *** | *** |

Table continued on next page.

**Table III-1—Continued**
**Mattresses:  U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|---|---|---|---|---|---|
| Tempur Sealy | *** | Phoenix, AZ<br>Richmond, CA<br>Aurora, CO<br>Orlando, FL<br>Conyers, GA<br>Plainfield, IL | *** | *** | *** |
| Therapedic | *** | Brockton, MA | *** | *** | *** |
| Upper Midwest | *** | Grand Forks, ND | *** | *** | *** |
| Yankee | *** | Agawam, MA | *** | *** | *** |
| Producers in support, in whole or in part | 29 | | *** | *** | *** |
| Producers in opposition, to all | 3 | | *** | *** | *** |
| Producers with no response | 1 | | *** | *** | *** |
| Producers with no position | 20 | | *** | *** | *** |
| All firms | 53 | | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: Shading highlights firms holding the largest share of U.S. production. Dark shading identifies firms that account for the largest share; medium shading identifies firms that account for the second largest share; light shading identifies firms that account for the third largest share.

Source: Compiled from data submitted in response to Commission questionnaires.

Serta Simmons, ***, was one of the petitioners in the recently completed investigation concerning China but is not a petitioner in these current investigations. The firm reported that it ***. It reported in its questionnaire response that "***."

Tempur Sealy, ***, was also a petitioner in the completed antidumping investigation concerning China but is not a petitioner in these current investigations. The firm indicated in its response to the Commission's questionnaire that it *** in these investigations. In the preliminary phase of these investigations, it explained *** why it chose not to join as a petitioner as follows: "***."

*** responding U.S. mattress producer (***) is related to mattress producers in a subject country[4] and *** responding U.S. producers (***) are related to U.S. importers of the subject merchandise.[5] In addition, as discussed in greater detail later in this

---

[4] In the preliminary phase of these investigations, *** additional responding U.S. producers (***) were also identified as being related to mattress producers in subject foreign countries; however, neither U.S. producer nor their related foreign producers provided responses to the Commission's questionnaires in the final phase of these investigations. ***. ***. ***.

[5] ***.

part of the report, *** U.S. producers directly import mattresses from subject countries. Table III-2 presents information on U.S. producers' ownership and related and/or affiliated firms.

**Table III-2**
**Mattresses: U.S. producers' ownership, related and/or affiliated firms**

| Item / Firm | Firm name | Affiliated/Ownership |
|---|---|---|
| **Ownership:** | | |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| **Related importers/exporters:** | | |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |

Table continued on next page.

**Table III-2—Continued**
**Mattresses: U.S. producers' ownership, related and/or affiliated firms**

| Item / Firm | Firm name | Affiliated/Ownership |
|---|---|---|
| **Related producers:** | | |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Table III-3 presents U.S. producers' reported changes in operations since January 1, 2017. In addition to other reported changes, several firms reported relocations, expansions, and acquisitions that increased their individual firms' capacity for MiB production relative to production of FPMs. Specifically, ***. ***. In addition, ***.

\*\*\*. \*\*\*.

**Table III-3**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| **Plant closings:** | |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| **Relocations:** | |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |

Table continued on next page.

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Expansions:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| **Acquisitions:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Appx13712**

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Consolidations:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| **Prolonged shutdowns or curtailments:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Prolonged shutdowns or curtailments--Continued** | |
| *** | *** |
| *** | *** |
| *** | *** |
| **Revised labor agreements:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Other:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

U.S. producers were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, employment, and sales relating to mattresses. Ten U.S. producers reported that no changes related to these areas resulted from the COVID-19 pandemic and 43 U.S. producers reported that they had experienced such changes. U.S. producers' narrative responses to this question are presented in appendix E (table E-1).

## U.S. production, capacity, and capacity utilization

Table III-4 and figure III-1 present U.S. producers' production, capacity, and capacity utilization. The top six U.S. producers accounted for more than two-thirds of reported mattress production in during 2019.

**Table III-4**
**Mattresses:  U.S. producers' capacity, production, and capacity utilization, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Capacity (units)** | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 25,465,851 | 24,921,072 | 25,456,891 | 19,301,122 | 19,868,198 |
| | **Production (units)** | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 19,117,584 | 18,472,178 | 18,436,244 | 14,156,364 | 14,134,447 |

Table continued on next page.

**Table III-4--Continued**
**Mattresses:  U.S. producers' capacity, production, and capacity utilization, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Capacity utilization (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 75.1 | 74.1 | 72.4 | 73.3 | 71.1 |
| Share of production (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure III-1**
**Mattresses:  U.S. producers' capacity, production, and capacity utilization, 2017-19, January to September 2019, and January to September 2020**



Source: Compiled from data submitted in response to Commission questionnaires.

The responding U.S. producers' aggregate annual production capacity decreased by 2.1 percent from 2017 to 2018 but increased by 2.2 percent from 2018 to 2019 to a level only marginally lower than reported in 2017. Responding U.S. producers' annual capacity was 2.9 percent higher during January-September ("interim") 2020 than in interim 2019. Although a substantial number of U.S. producers (24 out of 53) reported an increase in capacity from 2017 to 2019, (including three of the five largest producers), these firms' increases in production capacity were balanced by decreases in capacity reported by ***. According to ***, the decrease in its production capacity was due to ***

***.[6] The decrease in *** production capacity was attributed to ***.

The U.S. production of mattresses declined by 3.4 percent from 2017 to 2018 and by 0.2 percent from 2018 to 2019, to a level 3.6 percent lower than in 2017, and was 0.2 percent lower in interim 2020 compared with interim 2019. A majority (33 of 53) of the responding U.S. producers of mattresses reported lower production in 2019 than in 2017.[7] U.S. producers' average capacity utilization decreased from 75.1 percent in 2017 to 74.1 percent in 2018 and to 72.4 percent in 2019. Capacity utilization was lower in interim 2020 at 71.1 percent compared with interim 2019, at 73.3 percent.

## U.S. production and capacity by packaging type

Table III-5 presents U.S. producers' production, capacity, and capacity utilization by packaging type (i.e., MiB versus FPM). Of the 53 U.S. mattress producers that provided usable responses to the Commission's questionnaire, 46 firms reported production of FPMs at any point since January 1, 2017 and 21 reported production of MiBs. U.S. production of MiBs increased by 133.2 percent from 2017 to 2019, while U.S. production of FPMs declined by 16.1 percent over the same period. U.S. production of MiBs was higher in interim 2020 compared with interim 2019, whereas U.S. production of FPMs was lower. Trends in the capacity of U.S. producers to produce MiBs and FPMs were similar to production trends. Although MiBs represented only 8.4 percent of total U.S. production of mattresses in 2017, the share of total U.S. mattress production represented by MiBs increased to 20.3 percent in 2019. The share of total U.S. mattress production represented by MiBs was also higher in interim 2020 at 22.9 percent, than in interim 2019. *** accounted for the largest share of the increase in MiB production. *** accounted for the largest share of the decrease in FPM production.

---

[6] ***. *** reported that "***."
[7] *** accounted for the *** of the decrease during this period.

**Table III-5**
**Mattresses:  U.S. producers' capacity and production by packaging type, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| **Quantity (units)** | | | | | |
| MiB capacity | 2,811,715 | 3,704,635 | 6,220,228 | 4,378,578 | 6,505,381 |
| MiB production | 1,607,769 | 2,295,300 | 3,749,485 | 2,831,947 | 3,237,319 |
| **Ratios and shares (percent)** | | | | | |
| MiB capacity utilization | 57.2 | 62.0 | 60.3 | 64.7 | 49.8 |
| **Quantity (units)** | | | | | |
| FPM capacity | 22,654,136 | 21,216,437 | 19,236,663 | 14,922,544 | 13,362,817 |
| FPM production | 17,509,815 | 16,176,878 | 14,686,759 | 11,324,417 | 10,897,128 |
| **Ratios and shares (percent)** | | | | | |
| FPM capacity utilization | 77.3 | 76.2 | 76.3 | 75.9 | 81.5 |
| **Share of all mattress production (percent)** | | | | | |
| MiB production | 8.4 | 12.4 | 20.3 | 20.0 | 22.9 |
| FPM production | 91.6 | 87.6 | 79.7 | 80.0 | 77.1 |
| All mattress production | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: MiB = mattress-in-a-box; FPM = flat-packed mattress.

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Alternative products

As shown in table III-6, mattresses accounted for greater than 90.0 percent of the total production on shared equipment in each full year during 2017-19 and during interim 2019 and interim 2020. Almost one-third (17 of 53) of responding U.S. producers reported the production of out-of-scope merchandise on the same machinery used to produce mattresses. In addition to the production of mattresses, these U.S. producers also produced *** on shared equipment.

**Table III-6**
**Mattresses: U.S. producers' overall capacity and production on the same equipment as subject production, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Quantity (units)** | | | | |
| Overall capacity | 26,626,102 | 26,294,179 | 26,967,061 | 20,410,632 | 20,901,923 |
| Production: Mattresses | 19,117,584 | 18,472,178 | 18,436,244 | 14,156,364 | 14,134,447 |
| Out-of-scope production | 922,847 | 1,311,055 | 1,297,838 | 977,095 | 979,125 |
| Total production on same machinery | 20,040,431 | 19,783,233 | 19,734,082 | 15,133,459 | 15,113,572 |
| | **Ratios and shares (percent)** | | | | |
| Overall capacity utilization | 75.3 | 75.2 | 73.2 | 74.1 | 72.3 |
| Share of production: Mattresses | 95.4 | 93.4 | 93.4 | 93.5 | 93.5 |
| Out-of-scope production | 4.6 | 6.6 | 6.6 | 6.5 | 6.5 |
| Total production on same machinery | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## U.S. producers' U.S. shipments and exports

Table III-7 presents U.S. producers' U.S. shipments,[8] export shipments, and total shipments. By both quantity and value, U.S. producers' U.S. shipments accounted for more than 99 percent of U.S. producers' total shipments in each year during 2017-19 and during the interim periods. The quantity of U.S. producers' U.S. shipments decreased by 5.3 percent from 2017 to 2018, but increased by 0.3 percent from 2018 to 2019, ending 4.9 percent lower in 2019 than in 2017. U.S. shipments were 0.3 percent lower in interim 2020 compared with interim 2019. Among the 53 firms that reported U.S. shipments of mattresses during 2017-19, 34 firms reported a lower quantity of U.S. shipments in 2019 than in 2017.[9] However, with the increase in average unit values of U.S. shipments from $265 per mattress in 2017 to $290 per mattress in 2019, the value of U.S. producers' U.S. shipments was 3.8 percent higher in 2019 than in 2017. The value of U.S. producers' U.S. shipments was 1.0 percent higher in interim 2020 compared with interim 2019.

While the majority of the responding U.S. producers reported unit values of U.S. shipments between $200 and $600 per mattress, there was some variance in the unit values reported by responding U.S. producers. Five firms reported a unit value of more than $1,000 per mattress, while seven firms reported a unit value of under $100 per mattress. Kolcraft, which ***, specializes in producing crib mattresses, while Royal Pedic, Holder Mattress Co., Mattress Mill, and Pittsburgh Mattress Factory, which specialize in the production of high-end, custom, luxury mattresses reported ***.[10]

---

[8] U.S. producers were asked to report U.S. shipments broken out by U.S. commercial shipments, internal consumption, and transfers to related U.S. parties. Almost all U.S. shipments (96.8 percent in 2019) were reported as U.S. commercial shipments.

[9] ***, accounted for the vast majority of the decrease in U.S. shipments during 2017-19 and the interim periods.

[10] Royal Pedic, https://royalpedic.com/, retrieved February 18, 2021; Holder Mattress Co., https://holdermattress.com/, retrieved April 26, 2020; Mattress Mill, https://www.mattressmill.com/our-story/factory-tour, retrieved April 26, 2020; Pittsburgh Mattress Factory, https://www.pittsburghmattressfactory.com/home, retrieved April 26, 2020. ***.

**Table III-7**
**Mattresses:  U.S. producers' U.S. shipments, export shipments, and total shipments, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. shipments | 19,236,908 | 18,226,947 | 18,286,554 | 13,963,203 | 14,011,538 |
| Export shipments | 101,363 | 100,285 | 98,139 | 73,715 | 60,736 |
| Total shipments | 19,338,271 | 18,327,232 | 18,384,693 | 14,036,918 | 14,072,274 |
| Value (1,000 dollars) | | | | | |
| U.S. shipments | 5,103,659 | 5,032,747 | 5,298,044 | 3,991,781 | 4,030,633 |
| Export shipments | 39,153 | 38,481 | 35,938 | 26,211 | 26,175 |
| Total shipments | 5,142,812 | 5,071,228 | 5,333,982 | 4,017,992 | 4,056,808 |
| Unit value (dollars per unit) | | | | | |
| U.S. shipments | 265 | 276 | 290 | 286 | 288 |
| Export shipments | 386 | 384 | 366 | 356 | 431 |
| Total shipments | 266 | 277 | 290 | 286 | 288 |
| Share of quantity (percent) | | | | | |
| U.S. shipments | 99.5 | 99.5 | 99.5 | 99.5 | 99.6 |
| Export shipments | 0.5 | 0.5 | 0.5 | 0.5 | 0.4 |
| Total shipments | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Share of value (percent) | | | | | |
| U.S. shipments | 99.2 | 99.2 | 99.3 | 99.3 | 99.4 |
| Export shipments | 0.8 | 0.8 | 0.7 | 0.7 | 0.6 |
| Total shipments | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

Twelve firms reported export shipments during 2017-19.[11] U.S. producers' export shipments, which accounted for less than 1 percent of U.S. producers' total shipments by quantity and value, decreased by 3.2 percent in terms of quantity from 2017 to 2019 and were 17.6 percent lower in interim 2020 compared with interim 2019. The average unit values of export shipments decreased from $386 per mattress in 2017 to $366 per mattress in 2019, but were higher in interim 2020 at $431 per mattress than in interim 2019. U.S. producers reporting exports of mattresses indicated that their primary export markets include Australia, Belize, Bermuda, Canada, China, Colombia, Hong Kong, Korea, and Mexico.

---

[11] *** accounted for the majority of export shipments during January 2017-September 2020.

# U.S. producers' inventories

Table III-8 presents U.S. producers' end-of-period inventories and the ratio of these inventories to U.S. producers' production, U.S. shipments, and total shipments. End-of-period inventories held by U.S. producers increased by 33.4 percent from 2017 to 2018, and increased further by 9.4 percent from 2018 to 2019, ending 45.9 percent higher in 2019 than in 2017. End-of-period inventories were 0.9 percent lower in interim 2020 than in interim 2019. The ratios of U.S. producers' end-of-period inventories to U.S. production increased from 2.0 percent in 2017 to 3.0 percent in 2019, and remained steady at 3.2 percent in interim 2019 and interim 2020. Although a majority of responding U.S. producers (28 of 53) reported holding end-of-period inventories of mattresses, U.S. producers mostly sold mattresses produced-to-order. As indicated earlier in Part II of this report, U.S. producers shipped 83.7 percent of their 2019 shipments produced-to-order, and 16.3 percent from inventory. *** accounted for *** percent of mattress inventories held by U.S. producers at the end of 2019.

**Table III-8**
**Mattresses:  U.S. producers' U.S. shipments, export shipments, and total shipments, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Quantity (units)** | | | | |
| U.S. producers' end-of-period inventories | 374,097 | 498,910 | 545,677 | 611,919 | 606,614 |
| | **Ratio (percent)** | | | | |
| Ratio of inventories to.-- | | | | | |
| U.S. production | 2.0 | 2.7 | 3.0 | 3.2 | 3.2 |
| U.S. shipments | 1.9 | 2.7 | 3.0 | 3.3 | 3.2 |
| Total shipments | 1.9 | 2.7 | 3.0 | 3.3 | 3.2 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## U.S. producers' imports and purchases

U.S. producers' direct imports of mattresses are presented in table III-9 and U.S. producers' domestic purchases of mattresses are presented in table III-10. Five U.S. producers (***) reported direct U.S. imports of subject merchandise. Nine U.S. producers (***) reported U.S. purchases of mattresses from other domestic producers and two U.S. producers (***) reported U.S. purchases of mattresses imported from ***.

**Table III-9**
**Mattresses:  U.S. producers' imports, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Quantity (units)** | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from.-- | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All imports sources | *** | *** | *** | *** | *** |
| | **Ratio (percent)** | | | | |
| *** ratio to U.S. production of imports from.-- | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All imports sources | *** | *** | *** | *** | *** |
| | **Narrative** | | | | |
| *** reason for importing | *** | | | | |

Table continued on next page.

**Table III-9—Continued**
**Mattresses: U.S. producers' imports, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from subject sources (***) | *** | *** | *** | *** | *** |
| **Ratio (percent)** | | | | | |
| *** ratio to U.S. production of imports from subject sources (***) | *** | *** | *** | *** | *** |
| **Narrative** | | | | | |
| *** reason for importing | *** | | | | |
| **Quantity (units)** | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from.-- *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| **Ratio (percent)** | | | | | |
| *** ratio to U.S. production of imports from.-- *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| **Narrative** | | | | | |
| *** reason for importing | *** | | | | |

Table continued on next page.

**Appx13726**

**Table III-9—Continued**
**Mattresses:  U.S. producers' imports, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from subject sources (***) | *** | *** | *** | *** | *** |
| Ratio (percent) | | | | | |
| *** ratio to U.S. production of imports from subject sources (***) | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** reason for importing | *** | | | | |
| Quantity (units) | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from subject sources (***) | *** | *** | *** | *** | *** |
| Ratio (percent) | | | | | |
| *** ratio to U.S. production of imports from subject sources (***) | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** reason for importing | *** | | | | |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table III-10**
**Mattresses:  U.S. producers' purchases, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |

Table continued on next page.

**Appx13728**

**Table III-10--Continued**
**Mattresses:  U.S. producers' purchases, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2020 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |

Source: Compiled from data submitted in response to Commission questionnaires.

# U.S. employment, wages, and productivity

Table III-11 shows U.S. producers' employment-related data. The number of production related workers ("PRWs") decreased by 3.8 percent from 2017 to 2018, but increased by 1.1 percent from 2018 to 2019, ending 2.8 percent lower in 2019 than in 2017. The number of PRWs was 0.2 percent higher in interim 2020 than in interim 2019. Out of 53 responding U.S. producers, 12 producers reported fewer PRWs in 2019 than in 2017. *** accounted for most of the decline in the number of PRWs, explaining that it has "***." Hours worked, total wages paid, and hourly wages paid increased irregularly from 2017 to 2019, while productivity declined irregularly from 2017 to 2019. Unit labor costs increased in each year from 2017 to 2019. All employment indicators other than total hours worked and hours worked per PRW were higher in interim 2020 compared with interim 2019.

**Table III-11**
**Mattresses: U.S. producers' employment related data, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Production and related workers (PRWs) (number) | 13,091 | 12,590 | 12,724 | 12,224 | 12,243 |
| Total hours worked (1,000 hours) | 25,352 | 23,832 | 25,700 | 20,147 | 19,161 |
| Hours worked per PRW (hours) | 1,937 | 1,893 | 2,020 | 1,648 | 1,565 |
| Wages paid ($1,000) | 512,388 | 503,496 | 539,840 | 393,310 | 409,810 |
| Hourly wages (dollars per hour) | $20.21 | $21.13 | $21.01 | $19.52 | $21.39 |
| Productivity (units per 1,000 hours) | 754.1 | 775.1 | 717.4 | 702.7 | 737.7 |
| Unit labor costs (dollars per unit) | $26.80 | $27.26 | $29.28 | $27.78 | $28.99 |

Source: Compiled from data submitted in response to Commission questionnaires.

# Part IV: U.S. imports, apparent U.S. consumption, and market shares

## U.S. importers

The Commission issued importer questionnaires to 144 firms believed to be importers of subject mattresses for which valid contact information was obtained, as well as to approximately 300 firms believed to produce mattresses in the United States.[1] Usable questionnaire responses were received from 49 companies, representing most U.S. imports from each of the subject sources individually and all other nonsubject countries combined in 2019 under primary HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087 as follows:[2]

Cambodia: *** percent
China: *** percent
Indonesia: *** percent
Malaysia: *** percent
Serbia: *** percent
Thailand: *** percent
Turkey: *** percent
Vietnam: *** percent
All other sources: *** percent

---

[1] The Commission issued questionnaires to those firms identified as U.S. importers in the petitions and from other sources *** reported under HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087 in 2019.

[2] Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data presented for certain sources.

Table IV-1 lists all responding U.S. importers of mattresses from subject countries and other sources, their locations, and their shares of U.S. imports, in 2019.

**Table IV-1**
**Mattresses: U.S. importers, their headquarters, and share of total imports by source, 2019**

| Firm | Headquarters | Share of imports by source (percent) | | | | |
|------|------------|---------|-------|-----------|----------|--------|
| | | Cambodia | China | Indonesia | Malaysia | Serbia |
| Amazon | Seattle, WA | *** | *** | *** | *** | *** |
| American Furniture | Englewood, CO | *** | *** | *** | *** | *** |
| Americanstar International | Commerce, CA | *** | *** | *** | *** | *** |
| Americanstar Mattress | Houston, TX | *** | *** | *** | *** | *** |
| Ashley | Arcadia, WI | *** | *** | *** | *** | *** |
| AW Industries | Hyattsville, MD | *** | *** | *** | *** | *** |
| Bed & Bath | Naples, FL | *** | *** | *** | *** | *** |
| Berrios | Cidra, PR | *** | *** | *** | *** | *** |
| Best Price | San Leandro, CA | *** | *** | *** | *** | *** |
| Big Lots | Columbus, OH | *** | *** | *** | *** | *** |
| Bob's Discount | Manchester, CT | *** | *** | *** | *** | *** |
| Boyd | Maryland Heights, MO | *** | *** | *** | *** | *** |
| Comptree | City Of Industry, CA | *** | *** | *** | *** | *** |
| Continental | Houston, TX | *** | *** | *** | *** | *** |
| Costco | Issaquah, WA | *** | *** | *** | *** | *** |
| Cozy Comfort | Lexington, NC | *** | *** | *** | *** | *** |
| CVB | Logan, UT | *** | *** | *** | *** | *** |
| Deep Blue | Palatine, IL | *** | *** | *** | *** | *** |
| Dickson | Houston, TX | *** | *** | *** | *** | *** |
| Dorel Home | Wright City, MO | *** | *** | *** | *** | *** |
| Dorel Asia | Wright City, MO | *** | *** | *** | *** | *** |
| Glideaway | St. Louis, MO | *** | *** | *** | *** | *** |
| Global Sleep | Jensen Beach, FL | *** | *** | *** | *** | *** |
| Haynes | Virginia Beach, VA | *** | *** | *** | *** | *** |
| Homelegance | Freemont, CA | *** | *** | *** | *** | *** |
| IKEA | Pratteln, BL | *** | *** | *** | *** | *** |
| Intercon | Salt Lake City, UT | *** | *** | *** | *** | *** |
| Jonathan Louis | Gardena, CA | *** | *** | *** | *** | *** |
| Keetsa | San Francisco, CA | *** | *** | *** | *** | *** |
| Kittrich | Pomona, CA | *** | *** | *** | *** | *** |

Table continued on next page.

**Table IV-1—Continued**
**Mattresses:  U.S. importers, their headquarters, and share of total imports by source, 2019**

| Firm | Headquarters | Share of imports by source (percent) | | | | |
|---|---|---|---|---|---|---|
| | | Cambodia | China | Indonesia | Malaysia | Serbia |
| Legends | Tolleson, AZ | *** | *** | *** | *** | *** |
| Leggett & Platt | Carthage, MO | *** | *** | *** | *** | *** |
| Live and Sleep | Las Vegas, NV | *** | *** | *** | *** | *** |
| LLYTech | Houston, TX | *** | *** | *** | *** | *** |
| Martin | Saint Paul, MN | *** | *** | *** | *** | *** |
| Night and Day | Vancouver, WA | *** | *** | *** | *** | *** |
| Resource | New York, NY | *** | *** | *** | *** | *** |
| RTG | Seffner, FL | *** | *** | *** | *** | *** |
| Sarton | Carolina, PR | *** | *** | *** | *** | *** |
| Solstice | Columbus, OH | *** | *** | *** | *** | *** |
| South Bay | Rancho Cucamonga, CA | *** | *** | *** | *** | *** |
| Storkcraft | Las Vegas, NV | *** | *** | *** | *** | *** |
| Synergy | Ripely, MS | *** | *** | *** | *** | *** |
| University | Garland, TX | *** | *** | *** | *** | *** |
| Vispring | Las Vegas, NV | *** | *** | *** | *** | *** |
| Walmart | Bentonville, AR | *** | *** | *** | *** | *** |
| Wayfair | Boston, MA | *** | *** | *** | *** | *** |
| Williams-Sonoma | San Francisco, CA | *** | *** | *** | *** | *** |
| Zinus | Tracy, CA | *** | *** | *** | *** | *** |
| All firms | | *** | *** | *** | *** | *** |

Table continued on next page.

IV-3

**Table IV-1—Continued**
**Mattresses:  U.S. importers, their headquarters, and share of total imports by source, 2019**

| Firm | Share of imports by source (percent) | | | | | |
|---|---|---|---|---|---|---|
| | Thailand | Turkey | Vietnam | Subject sources | Nonsubject sources | All import sources |
| Amazon | *** | *** | *** | *** | *** | *** |
| American Furniture | *** | *** | *** | *** | *** | *** |
| Americanstar International | *** | *** | *** | *** | *** | *** |
| Americanstar Mattress | *** | *** | *** | *** | *** | *** |
| Ashley | *** | *** | *** | *** | *** | *** |
| AW Industries | *** | *** | *** | *** | *** | *** |
| Bed & Bath | *** | *** | *** | *** | *** | *** |
| Berrios | *** | *** | *** | *** | *** | *** |
| Best Price | *** | *** | *** | *** | *** | *** |
| Big Lots | *** | *** | *** | *** | *** | *** |
| Bob's Discount | *** | *** | *** | *** | *** | *** |
| Boyd | *** | *** | *** | *** | *** | *** |
| Comptree | *** | *** | *** | *** | *** | *** |
| Continental | *** | *** | *** | *** | *** | *** |
| Costco | *** | *** | *** | *** | *** | *** |
| Cozy Comfort | *** | *** | *** | *** | *** | *** |
| CVB | *** | *** | *** | *** | *** | *** |
| Deep Blue | *** | *** | *** | *** | *** | *** |
| Dickson | *** | *** | *** | *** | *** | *** |
| Dorel Home | *** | *** | *** | *** | *** | *** |
| Dorel Asia | *** | *** | *** | *** | *** | *** |
| Glideaway | *** | *** | *** | *** | *** | *** |
| Global Sleep | *** | *** | *** | *** | *** | *** |
| Haynes | *** | *** | *** | *** | *** | *** |
| Homelegance | *** | *** | *** | *** | *** | *** |
| IKEA | *** | *** | *** | *** | *** | *** |
| Intercon | *** | *** | *** | *** | *** | *** |
| Jonathan Louis | *** | *** | *** | *** | *** | *** |
| Keetsa | *** | *** | *** | *** | *** | *** |
| Kittrich | *** | *** | *** | *** | *** | *** |

Table continued on next page.

**Table IV-1—Continued**
**Mattresses:  U.S. importers, their headquarters, and share of total imports by source, 2019**

| Firm | Share of imports by source (percent) | | | | | |
|---|---|---|---|---|---|---|
| | Thailand | Turkey | Vietnam | Subject sources | Nonsubject sources | All import sources |
| Legends | *** | *** | *** | *** | *** | *** |
| Leggett & Platt | *** | *** | *** | *** | *** | *** |
| Live and Sleep | *** | *** | *** | *** | *** | *** |
| LLYTech | *** | *** | *** | *** | *** | *** |
| Martin | *** | *** | *** | *** | *** | *** |
| Night and Day | *** | *** | *** | *** | *** | *** |
| Resource | *** | *** | *** | *** | *** | *** |
| RTG | *** | *** | *** | *** | *** | *** |
| Sarton | *** | *** | *** | *** | *** | *** |
| Solstice | *** | *** | *** | *** | *** | *** |
| South Bay | *** | *** | *** | *** | *** | *** |
| Storkcraft | *** | *** | *** | *** | *** | *** |
| Synergy | *** | *** | *** | *** | *** | *** |
| University | *** | *** | *** | *** | *** | *** |
| Vispring | *** | *** | *** | *** | *** | *** |
| Walmart | *** | *** | *** | *** | *** | *** |
| Wayfair | *** | *** | *** | *** | *** | *** |
| Williams-Sonoma | *** | *** | *** | *** | *** | *** |
| Zinus | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Note: Shares shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: Shading highlights firms holding the largest share of imports for each source. Dark shading identifies firms that account for the largest share; medium shading identifies firms that account for the second largest share; light shading identifies firms that account for the third largest share.

Note: ***.

Source: Compiled from data submitted in response to Commission questionnaires.

U.S. importers were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, importation, employment, and sales relating to mattresses. Eighteen U.S. importers reported that no changes related to these areas resulted from the COVID-19 pandemic and 30 U.S. importers reported that they had experienced such changes. Narrative responses to this question submitted by U.S. importers are presented in appendix E (table E-3).

# U.S. imports

Table IV-2 and figure IV-1 present data for U.S. imports of mattresses from subject countries and all other sources as compiled from data submitted in response to Commission questionnaires.

**Table IV-2**
**Mattresses: U.S. imports, by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 5,544,408 | 6,982,307 | 7,795,477 | 5,295,371 | 7,441,669 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 607,606 | 720,150 | 794,405 | 532,905 | 692,378 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Table continued on next page.

**Table IV-2—Continued**
**Mattresses:  U.S. imports, by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 110 | 103 | 102 | 101 | 93 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Table continued on next page.

IV-7

**Table IV-2—Continued**
**Mattresses: U.S. imports, by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| Ratio to U.S. production | | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 29.0 | 37.8 | 42.3 | 37.4 | 52.6 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure IV-1**
**Mattresses:  U.S. import quantities and average unit values, 2017-19, January to September 2019, and January to September 2020**

        *        *        *        *        *        *        *

Source: Compiled from data submitted in response to Commission questionnaires.

        Imports from China, by quantity, accounted for the majority of imports of mattresses from all sources during 2017 and 2018 (*** percent, respectively), but fell to *** percent of total U.S. imports in 2019, after section 301 duties and antidumping duties on mattresses from China were imposed and as U.S. imports of mattresses from other countries (especially Indonesia and Vietnam) increased. According to data collected in the final phase of these investigations, the quantity of U.S. imports from China increased by *** percent from *** mattresses in 2017 to *** mattresses in 2018 before declining by *** percent to *** mattresses in 2019. The quantity of U.S. imports from China during interim 2020, which amounted to *** mattresses, was *** percent lower than during interim 2019. The value of U.S. imports from China increased by *** percent from 2017 to 2018 but declined by *** percent from 2018 to 2019, ending *** percent lower in 2019 than in 2017. The value of U.S. imports from China during interim 2020 was *** percent lower than during interim 2019. The unit value of U.S. imports from China decreased from $*** per mattress in 2017 to $*** per mattress in 2018, but increased to $*** per

mattress in 2019. The unit value of mattresses imported from China was $*** per mattress in interim 2020.

Imports from all subject countries other than China increased by more than the decline in imports from China during 2018-19, resulting in an overall increase in U.S. imports from all subject countries combined of 11.6 percent from 7.0 million mattresses in 2018 to 7.8 million mattresses in 2019, a level 40.6 percent higher than in 2017. Imports from all subject countries other than China were higher in interim 2020 compared with interim 2019, whereas imports from China were lower. Similarly, the value of U.S. imports from all subject countries increased 30.7 percent from 2017 to 2019 and was higher in interim 2020 compared with interim 2019. The unit values of U.S. imports from all subject countries declined from $110 per mattress in 2017 to $102 per mattress in 2019 and were lower at $93 per mattress in interim 2020 compared with $101 per mattress in interim 2019. Only Indonesia (in 2019 at $*** per mattress), Turkey (in 2017 and 2018 at $*** per mattress) and Vietnam (in January-September 2019 at $*** per mattress) reported import unit values greater than or equal to the unit values of imports from China.

Forty-seven firms reported imports of mattresses from subject countries since January 1, 2017, with the following five accounting for more than four-fifths of total reported subject imports in 2019 (listed in descending order of 2019 import quantity): ***. Imports of subject mattresses from China by four of the five largest importers (***) declined in 2019 as their imports of mattresses from other subject countries increased. Importer Zinus, which sourced *** of its imported mattresses from China during 2017-18, sourced *** of its imports from other subject sources in 2019.

Imports from nonsubject sources, by quantity, accounted for *** percent, *** percent, *** percent, *** percent, and *** percent of all imports in 2017, 2018, 2019, January-September 2019, and January-September 2020, respectively. The quantity of imports from nonsubject sources declined by *** percent from 2017 to 2018 but increased by *** percent from 2018 to 2019, ending *** percent higher in 2019 than in 2017. The quantity of imports from nonsubject sources were *** percent lower in interim 2020 compared with interim 2019. The value of imports from nonsubject sources showed similar trends. Nine firms reported imports of mattresses from nonsubject sources during 2019, with *** accounting for the overwhelming majority (*** percent) of reported imports from nonsubject sources. According to official import statistics (under the six primary HTS statistical

reporting numbers for mattresses), Mexico was the largest source of mattresses imported from nonsubject countries in 2019, followed by Taiwan, Canada, Philippines, and Italy. Nonsubject countries for which import data were reported in questionnaire responses include Italy, Mexico, Poland, Slovenia, Taiwan, and the United Kingdom. The average unit value of imports from nonsubject sources was less than the average unit value of imports from China in each year during 2017-19, but fluctuated in relation to all other subject countries individually depending on the year. During 2019, the average unit value of imports from nonsubject sources was less than the average unit value of imports from China, Indonesia, and Vietnam but was more than the average unit value of imports from Cambodia, Malaysia, Serbia, Thailand, and Turkey.

Figures IV-2 and IV-3 present monthly official U.S. import statistics. Following two years of overall increases in imports of mattresses from China in 2017 and 2018, a sharp decline in monthly imports from China began in December 2018, several months after the September 2018 filing of the petition concerning the antidumping duty investigation on imports of mattresses from China. As imports of mattresses from China sharply declined throughout 2019 and into the beginning of 2020, imports of mattresses from the other subject countries increased. Monthly imports of mattresses from nonsubject sources fluctuated within a relatively narrow range from January 2017 to November 2020.

**Figure IV-2**
**Mattresses: Subject and nonsubject U.S. imports aggregated by newly investigated sources and previously investigated sources, by month, January 2017 through November 2020**



Note: China CVD preliminary Commerce determination in this case (August 21, 2020) not shown in this graph.

Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed January 13, 2021. Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data in questionnaire responses for certain sources.

**Figure IV-3**
**Mattresses: U.S. imports from aggregated subject and nonsubject sources, by month, January 2017 through November 2020**



Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed January 13, 2021. Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data in questionnaire responses for certain sources.

## Negligibility

The statute requires that an investigation be terminated without an injury determination if imports of the subject merchandise are found to be negligible.[3] Negligible imports are generally defined in the Act, as amended, as imports from a country of merchandise corresponding to a domestic like product where such imports account for less than 3 percent of the volume of all such merchandise imported into the United States in the most recent 12-month period for which data are available that precedes the filing of the petition or the initiation of the investigation. However, if there are imports of such merchandise from a number of countries subject to investigations initiated on the same day that individually account for less than 3 percent of the total volume of the subject merchandise, and if the imports from those countries collectively account for more than 7 percent of the volume of all such merchandise imported into the United States during the applicable 12-month period, then imports from such countries are deemed not to be negligible.[4] Imports of mattresses from each of the subject countries accounted for more than 3 percent of the total volume of U.S. imports of mattresses during the most recent 12-month period preceding the filing of the petitions (March 2019 through February 2020). Table IV-3 presents the shares of total U.S. imports, by quantity, attributable to each subject country during March 2019 through February 2020 as compiled from data submitted in response to Commission questionnaires.[5]

---

[3] Sections 703(a)(1), 705(b)(1), 733(a)(1), and 735(b)(1) of the Act (19 U.S.C. §§ 1671b(a)(1), 1671d(b)(1), 1673b(a)(1), and 1673d(b)(1)).

[4] Section 771 (24) of the Act (19 U.S.C § 1677(24)).

[5] The shares of total U.S. imports attributable to each subject country during March 2019 through February 2020 as compiled from official import statistics using the six primary HTS statistical reporting numbers (9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087) are as follows: Cambodia (7.9 percent), China (8.6 percent), Indonesia (17.6 percent), Malaysia (7.6 percent), Serbia (5.0 percent), Thailand (4.0 percent), Turkey (5.5 percent), and Vietnam (27.2 percent).

**Table IV-3**
**Mattresses:  U.S. imports in the twelve month period preceding the filing of the petitions, March 2019 through February 2020**

| Item | March 2019 through February 2020 | |
|---|---|---|
| | Quantity (units) | Share quantity (percent) |
| U.S. imports from.-- Cambodia | *** | *** |
| China | *** | *** |
| Indonesia | *** | *** |
| Malaysia | *** | *** |
| Serbia | *** | *** |
| Thailand | *** | *** |
| Turkey | *** | *** |
| Vietnam | *** | *** |
| Subject sources | 7,622,198 | *** |
| Nonsubject sources | *** | *** |
| All import sources | *** | *** |

Source:  Compiled from data submitted in response to Commission questionnaires.

## Critical circumstances

On September 21, 2020, petitioners filed allegations of critical circumstances with respect to imports of mattresses from Cambodia and Serbia and, on October 7, 2020, petitioners filed allegations of critical circumstances with respect to imports of mattresses from Turkey.[6] On November 3, 2020, Commerce issued negative preliminary determinations with respect to the critical circumstances allegations concerning Serbia and Turkey.[7] Commerce also issued on November 3, 2020, its preliminary affirmative determination that critical circumstances exist with regard to imports from Cambodia of mattresses from Best Mattresses International Co. Ltd. and Rose Lion Furniture International Co. Ltd. (collectively, Best Mattresses/Rose Lion).[8] On March 25, 2021, Commerce issued negative final determinations with respect to the critical circumstances allegations concerning Cambodia, Serbia, and Turkey.[9]

## Cumulation considerations

In assessing whether imports should be cumulated, the Commission determines whether U.S. imports from the subject countries compete with each other and with the domestic like product and has generally considered four factors: (1) fungibility, (2) presence of sales or offers to sell in the same geographical markets, (3) common or similar channels of distribution, and (4) simultaneous presence in the market. Information regarding channels of distribution, market areas, and interchangeability appear in Part II. Additional information concerning fungibility, geographical markets, and simultaneous presence in the market is presented below.

---

[6] Mattresses from Cambodia: Mattress Petitioners' Allegation of Critical Circumstances, September 21, 2020; Mattresses from Serbia: Mattress Petitioners' Allegation of Critical Circumstances, September 21, 2020; and Mattresses from Turkey: Mattress Petitioners' Allegation of Critical Circumstances, October 7, 2020. When petitioners file timely allegations of critical circumstances, Commerce examines whether there is a reasonable basis to believe or suspect that (1) either there is a history of dumping and material injury by reason of dumped imports in the United States or elsewhere of the subject merchandise, or the person by whom, or for whose account, the merchandise was imported knew or should have known that the exporter was selling the subject merchandise at LTFV and that there was likely to be material injury by reason of such sales; and (2) there have been massive imports of the subject merchandise over a relatively short period.

[7] 85 FR 69571, November 3, 2020; 85 FR 69589, November 3, 2020.

[8] 85 FR 69594, November 3, 2020.

[9] 86 FR 15892 (Serbia), 15894 (Cambodia), and 15917 (Turkey), March 25, 2021.

## Fungibility

### U.S. shipments by product type

#### *U.S. shipments of all mattresses by product type*

Table IV-4 and figure IV-4 present data on U.S. producers' and U.S. importers' U.S. shipments by mattress type (i.e., innerspring, non-innerspring, and hybrid)[10] during 2019.[11] During 2019, *** percent of all mattresses shipped in the United States were innerspring mattresses, *** percent were non-innerspring mattresses, and *** percent were hybrid mattresses. The overwhelming majority (*** percent) of U.S. shipments of innerspring mattresses during 2019 were manufactured in the United States, while *** percent were imported from subject countries and *** percent were imported from nonsubject sources. Mattresses produced in the United States accounted for *** and *** percent of total U.S. shipments of non-innerspring and hybrid mattresses in 2019, respectively. Non-innerspring mattresses accounted for the largest share of total U.S. shipments by importers from China, Indonesia, Malaysia, Serbia, and Vietnam during 2019, whereas hybrid mattresses accounted for the majority of total U.S. shipments of mattresses imported from Cambodia and Turkey, and innerspring mattresses accounted for the largest share of total U.S. shipments of U.S. product and total U.S. shipments of mattresses imported from Thailand. With the exception of U.S. shipments of imports from Serbia, there were reported U.S. shipments of all three types of mattresses from each of the subject countries during 2019. Only U.S. shipments of non-innerspring mattresses were reported by U.S. importers from Serbia during 2019, with no U.S. shipments of imports of innerspring or hybrid mattresses from Serbia.

---

[10] For purposes of presentation of data in this report, "innerspring mattresses" are mattresses that contain innersprings, which are a series of metal springs joined together in sizes that correspond to the dimensions of finished mattresses. Innersprings may be comprised of wrapped coils or open/non-wrapped coils. Wrapped innerspring coils consist of coils that are individually encased in a nonwoven or woven material in rows, which rows are then bound together to form an innerspring. Open/non-wrapped coils are generally joined together by helical wire. "Non-innerspring mattresses" are mattresses that do not contain any innerspring units. They are generally produced from foams (e.g., polyurethane, memory (viscoelastic), latex foam, gel-infused viscoelastic (gel foam), thermobonded polyester, polyethylene) or other resilient filling. "Hybrid mattresses" contain two or more support systems as the core, such as layers of both memory foam and innerspring units.

[11] U.S. producers' and U.S. importers' U.S. shipments by mattress type during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-1 (U.S. producers) and F-2 (U.S. importers)).

**Table IV-4**
**Mattresses: U.S. producers' and U.S. importers' U.S. shipments by product type, 2019**

| Source | U.S. shipments | | | |
|---|---|---|---|---|
| | Innerspring | Non-innerspring | Hybrid | All product types |
| | Quantity (units) | | | |
| U.S. producers | 10,016,382 | 6,034,105 | 2,236,067 | 18,286,554 |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | 986,926 | 4,506,536 | 2,490,826 | 7,984,288 |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share across (percent) | | | |
| U.S. producers | 54.8 | 33.0 | 12.2 | 100.0 |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | 12.4 | 56.4 | 31.2 | 100.0 |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share down (percent) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure IV-4**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by product type, 2019**

\*          \*          \*          \*          \*          \*          \*

Source:  Compiled from data submitted in response to Commission questionnaires.

***U.S. shipments of MiBs by product type***

Table IV-5 and figure IV-5 present data on U.S. producers' and U.S. importers' U.S. shipments of MiBs by mattress type (i.e., innerspring, non-innerspring, and hybrid) during 2019.[12] During 2019, *** percent of all MiB mattresses shipped in the United States were non-innerspring mattresses, *** percent were hybrid mattresses, and *** percent were innerspring mattresses. The majority (*** percent) of total U.S. shipments of MiBs in 2019 were imported from subject countries, while U.S. producers' MiB shipments and U.S. shipments of nonsubject country MiB imports accounted for smaller shares (*** percent and *** percent, respectively). Likewise, the majority of U.S. shipments of innerspring, non-innerspring, and hybrid MiBs (*** percent, *** percent, and *** percent, respectively) during 2019 were subject country imports. Domestic producers accounted for *** percent, *** percent, and *** percent of total U.S. MiB shipments of innerspring, non-innerspring, and hybrid mattresses in 2019, respectively. Non-innerspring MiBs accounted for the largest share of total U.S. shipments by U.S. producers and importers from China, Indonesia, Malaysia, Serbia, and Vietnam during 2019, whereas hybrid MiBs accounted for the majority of total U.S. shipments of mattresses imported from Cambodia and Turkey, and innerspring MiBs accounted for the largest share of total U.S. shipments of imports from Thailand. With the exception of U.S. shipments of imports from Serbia and Turkey, there were U.S. shipments of all three types of MiBs from U.S. producers and U.S. importers from each of the subject countries during 2019. There were no U.S shipments of imports of innerspring or hybrid MiBs from Serbia and no U.S. shipments of imports of innerspring MiBs from Turkey.

---

[12] U.S. producers' and U.S. importers' U.S. shipments of MiBs by mattress type during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-1 (U.S. producers) and F-2 (U.S. importers)).

**Table IV-5**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of MiBs by product type, 2019**

| Source | MiB U.S. shipments | | | |
| | Innerspring | Non-innerspring | Hybrid | All product types |
|---|---|---|---|---|
| | Quantity (units) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share across (percent) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | *** | *** | *** | *** |
| Cambodia | | | | |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share down (percent) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | *** | *** | *** | *** |
| Cambodia | | | | |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Appx13752**

**Figure IV-5**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of MiBs by product type, 2019**

\*          \*          \*          \*          \*          \*          \*

Source: Compiled from data submitted in response to Commission questionnaires.

***U.S. shipments of FPMs by product type***

Table IV-6 and figure IV-6 present data on U.S. producers' and U.S. importers' U.S. shipments of FPMs by mattress type (i.e., innerspring, non-innerspring, and hybrid) during 2019.[13] During 2019, *** percent of all FPMs shipped in the United States were innerspring mattresses, *** percent were non-innerspring mattresses, and *** percent were hybrid mattresses. The overwhelming majority (***) of U.S. shipments of all three types of FPMs during 2019 were manufactured in the United States. There were relatively smaller amounts of imports of FPMs from Cambodia, China, Indonesia, Turkey, Vietnam, and nonsubject countries and no reported imports of FPMs in 2019 from Malaysia, Serbia, and Thailand. Innerspring FPMs accounted for the largest share of total U.S. FPM shipments by U.S. producers and importers from Cambodia, Turkey, and Vietnam during 2019, whereas non-innerspring FPMs accounted for the majority of total U.S. FPM shipments imported from China and Indonesia. The U.S. producers and importers from China and Vietnam reported U.S. shipments of all three types of FPMs during 2019. Importers from Cambodia reported U.S. shipments of innerspring and hybrid FPMs in 2019 (no non-innerspring FPMs), Indonesia reported U.S shipments of non-innerspring and hybrid FPMs in 2019 (no innerspring FPMs), and Turkey reported U.S. shipments of innerspring FPMs in 2019 (no non-innerspring and hybrid FPMs).

---

[13] U.S. producers' and U.S. importers' U.S. shipments of FPMs by mattress type during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-1 (U.S. producers) and F-2 (U.S. importers)).

**Table IV-6**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of FPMs by product type, 2019**

| Source | FPM U.S. shipments | | | |
|---|---|---|---|---|
| | Innerspring | Non-innerspring | Hybrid | All product types |
| Quantity (units) | | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| Share across (percent) | | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| Share down (percent) | | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Appx13755**

**Figure IV-6**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of FPMs by product type, 2019**

*          *          *          *          *          *          *

Source: Compiled from data submitted in response to Commission questionnaires.

Figures IV-7 and IV-8 illustrate the shares of total quantities of U.S. producers' and U.S. importers' U.S. shipments of mattresses, by type (i.e., innerspring, non-innerspring, and hybrid) and packaging (MiBs and FPMs) during 2019.

**Figure IV-7**
**Mattresses:  U.S. producers' U.S. shipments of MiBs and FPMs, shares of quantity by product type and packaging, 2019**

>          *        *        *        *        *        *        *

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-8**
**Mattresses:  Subject U.S. importers' U.S. shipments of MiBs and FPMs, shares of quantity by product type and packaging, 2019**

>          *        *        *        *        *        *        *

Source:  Compiled from data submitted in response to Commission questionnaires.

**U.S. shipments by product size**

Table IV-7 and figure IV-9 present data on U.S. producers' and U.S. importers' U.S. shipments by mattress size (i.e., crib and all other)[14] during 2019.[15] Of the 53 U.S. producers and 49 U.S. importers that provided usable responses to the Commission's questionnaire, 2 firms reported U.S. production of crib mattresses at any point since January 1, 2017 (***) and 6 firms reported U.S. imports of crib mattresses (***). During 2019, only *** percent of all mattresses shipped in the United States were crib mattresses. The majority (*** percent) of U.S. shipments of crib mattresses during 2019 were manufactured in the United States, while smaller shares were imported from subject countries (*** percent) and nonsubject countries (*** percent). China, Malaysia, and Vietnam were the only subject countries that reported imports of crib mattresses in 2019; however, the majority of each countries' U.S. shipments of imports were of mattresses other than crib-sized mattresses. U.S. shipments of crib mattresses accounted for*** percent, *** percent, and *** percent of total U.S. shipments of mattress imports from China, Malaysia, and Vietnam and *** percent of total U.S. producers' U.S. shipments of mattresses during 2019.

---

[14] For purposes of this report, "crib mattresses" have a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1 inch and 6 inches inclusive, on a nominal basis. Such mattresses are typically designed to fit USA standard full-size cribs.

[15] U.S. producers' and U.S. importers' U.S. shipments by mattress size during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-3 (U.S. producers) and F-4 (U.S. importers)).

**Table IV-7**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by size, 2019**

| Source | U.S. shipments | | |
|---|---|---|---|
| | Crib | All other | All sizes |
| | Quantity (units) | | |
| U.S. producers | *** | *** | *** |
| Imports from.-- Cambodia | *** | *** | *** |
| China | *** | *** | *** |
| Indonesia | *** | *** | *** |
| Malaysia | *** | *** | *** |
| Serbia | *** | *** | *** |
| Thailand | *** | *** | *** |
| Turkey | *** | *** | *** |
| Vietnam | *** | *** | *** |
| Subject sources | *** | *** | *** |
| Nonsubject sources | *** | *** | *** |
| All import sources | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** |
| | Share across (percent) | | |
| U.S. producers | *** | *** | *** |
| Imports from.-- Cambodia | *** | *** | *** |
| China | *** | *** | *** |
| Indonesia | *** | *** | *** |
| Malaysia | *** | *** | *** |
| Serbia | *** | *** | *** |
| Thailand | *** | *** | *** |
| Turkey | *** | *** | *** |
| Vietnam | *** | *** | *** |
| Subject sources | *** | *** | *** |
| Nonsubject sources | *** | *** | *** |
| All import sources | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** |
| | Share down (percent) | | |
| U.S. producers | *** | *** | *** |
| Imports from.-- Cambodia | *** | *** | *** |
| China | *** | *** | *** |
| Indonesia | *** | *** | *** |
| Malaysia | *** | *** | *** |
| Serbia | *** | *** | *** |
| Thailand | *** | *** | *** |
| Turkey | *** | *** | *** |
| Vietnam | *** | *** | *** |
| Subject sources | *** | *** | *** |
| Nonsubject sources | *** | *** | *** |
| All import sources | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-9**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by size, 2019**

*          *          *          *          *          *          *

Source: Compiled from data submitted in response to Commission questionnaires.

**Geographical markets**

Mattresses produced in the United States and imported into the United States are shipped nationwide.[16] Table IV-8 presents U.S. import quantities of mattresses by source and border of entry during 2019.[17] In 2019, U.S. import statistics for the primary HTS statistical reporting numbers for imports of mattresses (9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087) show that imports from each subject country entered all U.S regions in 2019. The Western border of entry accounted for the largest share of total imports from Cambodia, China, Malaysia, and Vietnam, whereas the Eastern border of entry accounted for the largest share of total imports from Indonesia, Serbia, and Thailand, and the Northern border of entry accounted for the largest share of total imports from Turkey.

---

[16] Domestic producers providing responses in these investigations reported that they manufacture mattresses in 33 states. Petitioners noted that the U.S. mattress industry has the geographic reach to deliver a mattress anywhere in the United States within days of receiving an order. Petitioners' postconference brief, pp. 22-23. Respondents indicate that imports from subject countries are available in all geographic regions of the United States, as well. Joint respondents' postconference brief, response to staff questions, p. 12. See Part II for additional information on geographical markets.

[17] The "East" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019:  Baltimore, MD; Boston, MA; Buffalo, NY; Charleston, SC; New York, NY; Norfolk, VA; Ogdensburg, NY; Philadelphia, PA; San Juan, PR; Savannah, GA; St. Albans, VT; and Washington, DC. The "North" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019: Chicago, IL; Cleveland, OH; Detroit, MI; Duluth, MN; Great Falls, MT; Minneapolis, MN; and St. Louis, MO. The "South" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019: Dallas-Fort Worth, TX; Houston-Galveston, TX; Miami, FL; Mobile, AL; New Orleans, LA; and Tampa, FL. The "West" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019: Columbia-Snake, OR; Honolulu, HI; Los Angeles, CA; San Francisco, CA; and Seattle, WA.

**Table IV-8**
**Mattresses: U.S. imports by border of entry, 2019**

| Item | Border of entry | | | | All borders |
|---|---|---|---|---|---|
| | East | North | South | West | |
| | Quantity (units) | | | | |
| U.S. imports from.-- | | | | | |
| Cambodia | 84,794 | 74,079 | 18,240 | 333,715 | 510,828 |
| China | 588,033 | 364,674 | 157,225 | 759,777 | 1,869,709 |
| Indonesia | 368,406 | 104,931 | 182,165 | 284,563 | 940,065 |
| Malaysia | 110,798 | 57,714 | 7,357 | 195,918 | 371,787 |
| Serbia | 129,428 | 95,072 | 32,571 | 24,295 | 281,366 |
| Thailand | 76,396 | 52,360 | 12,466 | 53,376 | 194,598 |
| Turkey | 95,062 | 119,284 | 26,683 | 379 | 241,408 |
| Vietnam | 549,665 | 375,984 | 91,739 | 671,853 | 1,689,241 |
| Subject sources | 2,002,582 | 1,244,098 | 528,446 | 2,323,876 | 6,099,002 |
| Nonsubject sources | 70,026 | 39,228 | 579,329 | 585,843 | 1,274,426 |
| All import sources | 2,072,608 | 1,283,326 | 1,107,775 | 2,909,719 | 7,373,428 |
| | Share across (percent) | | | | |
| U.S. imports from.-- | | | | | |
| Cambodia | 16.6 | 14.5 | 3.6 | 65.3 | 100.0 |
| China | 31.5 | 19.5 | 8.4 | 40.6 | 100.0 |
| Indonesia | 39.2 | 11.2 | 19.4 | 30.3 | 100.0 |
| Malaysia | 29.8 | 15.5 | 2.0 | 52.7 | 100.0 |
| Serbia | 46.0 | 33.8 | 11.6 | 8.6 | 100.0 |
| Thailand | 39.3 | 26.9 | 6.4 | 27.4 | 100.0 |
| Turkey | 39.4 | 49.4 | 11.1 | 0.2 | 100.0 |
| Vietnam | 32.5 | 22.3 | 5.4 | 39.8 | 100.0 |
| Subject sources | 32.8 | 20.4 | 8.7 | 38.1 | 100.0 |
| Nonsubject sources | 5.5 | 3.1 | 45.5 | 46.0 | 100.0 |
| All import sources | 28.1 | 17.4 | 15.0 | 39.5 | 100.0 |
| | Share down (percent) | | | | |
| U.S. imports from.-- | | | | | |
| Cambodia | 4.1 | 5.8 | 1.6 | 11.5 | 6.9 |
| China | 28.4 | 28.4 | 14.2 | 26.1 | 25.4 |
| Indonesia | 17.8 | 8.2 | 16.4 | 9.8 | 12.7 |
| Malaysia | 5.3 | 4.5 | 0.7 | 6.7 | 5.0 |
| Serbia | 6.2 | 7.4 | 2.9 | 0.8 | 3.8 |
| Thailand | 3.7 | 4.1 | 1.1 | 1.8 | 2.6 |
| Turkey | 4.6 | 9.3 | 2.4 | 0.0 | 3.3 |
| Vietnam | 26.5 | 29.3 | 8.3 | 23.1 | 22.9 |
| Subject sources | 96.6 | 96.9 | 47.7 | 79.9 | 82.7 |
| Nonsubject sources | 3.4 | 3.1 | 52.3 | 20.1 | 17.3 |
| All import sources | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed April 6, 2020. Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data in questionnaire responses for certain sources.

**Presence in the market**

Table IV-9 and figure IV-10 present monthly official U.S. import statistics for subject countries and nonsubject sources. The monthly import statistics indicate that U.S. imports of mattresses from China were present in each month during January 2017 to December 2019. As imports of mattresses from China increased during 2017-18, monthly imports of mattresses from the other subject countries were sporadically present in the U.S. market. During the 24 months of 2017-18, imports from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were present in the U.S. market in 10, 2, 1, 0, 1, 10, and 7 months, respectively. However, as imports of mattresses from China sharply declined throughout 2019, imports of mattresses from the other subject countries increased and were largely present in the U.S. market in most months. During the 12 months of January-December 2019, imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were present in the U.S. market in 12, 9, 11, 9, 7, 11, and 12 months, respectively.  Imports of mattresses from all subject countries combined were present in the U.S. market every month from June 2019 through November 2020.

**Table IV-9**
**Mattresses: U.S. imports by month, January 2017 through November 2020**

| U.S. imports | Cambodia | China | Indonesia | Malaysia | Serbia | Thailand |
|---|---|---|---|---|---|---|
| | Quantity (units) | | | | | |
| 2017.-- | | | | | | |
| January | 1,008 | 259,964 | --- | --- | --- | --- |
| February | 448 | 204,860 | --- | --- | --- | --- |
| March | --- | 151,486 | 1 | --- | --- | --- |
| April | 919 | 216,019 | --- | --- | --- | --- |
| May | --- | 339,692 | --- | --- | --- | --- |
| June | --- | 379,622 | --- | --- | --- | --- |
| July | 125 | 532,724 | --- | --- | --- | 10 |
| August | --- | 444,498 | --- | --- | --- | --- |
| September | --- | 431,090 | --- | --- | --- | --- |
| October | 1,376 | 496,017 | --- | --- | --- | --- |
| November | --- | 590,440 | --- | --- | --- | --- |
| December | --- | 549,885 | --- | --- | --- | --- |
| 2018.-- | | | | | | |
| January | --- | 351,304 | --- | --- | --- | --- |
| February | --- | 355,835 | --- | --- | --- | --- |
| March | --- | 246,461 | --- | 2 | --- | --- |
| April | --- | 237,227 | --- | --- | --- | --- |
| May | --- | 368,489 | --- | --- | --- | --- |
| June | 147 | 490,330 | --- | --- | --- | --- |
| July | 300 | 573,482 | --- | --- | --- | --- |
| August | 1,150 | 518,574 | --- | --- | --- | --- |
| September | 985 | 580,930 | --- | --- | --- | --- |
| October | --- | 708,352 | --- | --- | --- | --- |
| November | 1,430 | 682,280 | 3 | --- | --- | --- |
| December | --- | 816,939 | --- | --- | --- | --- |
| 2019.-- | | | | | | |
| January | 3,246 | 570,225 | --- | ---- | --- | --- |
| February | 4,316 | 626,633 | --- | 527 | --- | --- |
| March | 8,766 | 253,970 | --- | 1,000 | --- | --- |
| April | 20,996 | 156,054 | 1 | 609 | 325 | ---- |
| May | 25,374 | 176,425 | 12,596 | 5,677 | 24,303 | |
| June | 46,755 | 43,253 | 86,950 | 27,194 | 13,795 | 3,898 |
| July | 64,387 | 12,856 | 119,307 | 30,731 | 28,691 | 4,577 |
| August | 80,244 | 12,315 | 125,187 | 45,088 | 38,819 | 8,803 |
| September | 81,370 | 4,611 | 159,501 | 44,737 | 33,578 | 34,059 |
| October | 75,932 | 5,551 | 156,147 | 64,800 | 56,410 | 26,571 |
| November | 39,931 | 2,480 | 128,170 | 65,327 | 49,657 | 49,470 |
| December | 59,511 | 5,336 | 152,206 | 86,097 | 35,788 | 67,220 |
| 2020.-- | | | | | | |
| January | 57,026 | 5,675 | 215,581 | 113,108 | 52,631 | 68,376 |
| February | 64,683 | 1,132 | 233,568 | 117,275 | 59,041 | 52,777 |
| March | 76,756 | 3,272 | 216,392 | 102,563 | 35,876 | 36,221 |
| April | 53,318 | 3,455 | 165,581 | 65,203 | 74,237 | 25,095 |
| May | 111,566 | 435 | 161,249 | 47,443 | 34,855 | 29,479 |
| June | 65,231 | 14,733 | 171,353 | 84,989 | 68,103 | 46,366 |
| July | 95,473 | 27,580 | 57,827 | 136,248 | 58,594 | 61,842 |
| August | 124,958 | 4,877 | 72,095 | 187,256 | 36,326 | 47,387 |
| September | 82,757 | 5,766 | 95,795 | 123,612 | 70,795 | 77,410 |
| October | 80,502 | 2,778 | 88,599 | 135,943 | 41,470 | 80,229 |
| November | 702 | 2,125 | 31,484 | 43,987 | 10,905 | 1,622 |

Table continued on next page.

**Appx13764**

**Table IV-9—Continued**
**Mattresses: U.S. imports by month, January 2017 through November 2020**

| U.S. imports | Turkey | Vietnam | Subject sources | Nonsubject sources | All import sources |
|---|---|---|---|---|---|
| | | | Quantity (units) | | |
| 2017.-- | | | | | |
| January | --- | --- | 260,972 | 85,690 | 346,662 |
| February | --- | --- | 205,308 | 83,013 | 288,321 |
| March | --- | --- | 151,487 | 89,316 | 240,803 |
| April | --- | --- | 216,938 | 79,356 | 296,294 |
| May | 27 | --- | 339,719 | 92,471 | 432,190 |
| June | 212 | --- | 379,834 | 126,863 | 506,697 |
| July | --- | 200 | 533,059 | 104,918 | 637,977 |
| August | 18 | 360 | 444,876 | 134,560 | 579,436 |
| September | --- | --- | 431,090 | 96,709 | 527,799 |
| October | --- | 166 | 497,559 | 79,282 | 576,841 |
| November | 2 | 1 | 590,443 | 72,272 | 662,715 |
| December | --- | --- | 549,885 | 66,535 | 616,420 |
| 2018.-- | | | | | |
| January | --- | --- | 351,304 | 98,620 | 449,924 |
| February | --- | --- | 355,835 | 97,695 | 453,530 |
| March | --- | --- | 246,463 | 92,588 | 339,051 |
| April | 26 | --- | 237,253 | 113,570 | 350,823 |
| May | --- | --- | 368,489 | 111,553 | 480,042 |
| June | --- | 145 | 490,622 | 112,635 | 603,257 |
| July | --- | 156 | 573,938 | 121,846 | 695,784 |
| August | 42 | --- | 519,766 | 147,299 | 667,065 |
| September | 35 | --- | 581,950 | 94,534 | 676,484 |
| October | 109 | --- | 708,461 | 112,558 | 821,019 |
| November | 123 | --- | 683,836 | 96,459 | 780,295 |
| December | 126 | 3,281 | 820,346 | 81,237 | 901,583 |
| 2019.-- | | | | | |
| January | 305 | 21,543 | 595,319 | 104,950 | 700,269 |
| February | 1,453 | 32,581 | 665,510 | 73,644 | 739,154 |
| March | --- | 54,633 | 318,369 | 87,394 | 405,763 |
| April | 2,274 | 74,023 | 254,282 | 98,675 | 352,957 |
| May | 15,395 | 110,435 | 370,205 | 140,944 | 511,149 |
| June | 13,539 | 91,784 | 327,168 | 120,833 | 448,001 |
| July | 21,723 | 145,383 | 427,655 | 138,387 | 566,042 |
| August | 22,161 | 182,791 | 515,408 | 123,427 | 638,835 |
| September | 33,261 | 180,498 | 571,615 | 104,211 | 675,826 |
| October | 28,881 | 266,765 | 681,057 | 115,188 | 796,245 |
| November | 28,900 | 234,543 | 598,478 | 94,987 | 693,465 |
| December | 73,516 | 294,262 | 773,936 | 71,786 | 845,722 |
| 2020.-- | | | | | |
| January | 92,333 | 308,426 | 913,156 | 115,531 | 1,028,687 |
| February | 101,739 | 210,579 | 840,794 | 108,333 | 949,127 |
| March | 136,696 | 202,224 | 810,000 | 78,391 | 888,391 |
| April | 91,561 | 163,121 | 641,571 | 50,935 | 692,506 |
| May | 57,878 | 109,311 | 552,216 | 53,173 | 605,389 |
| June | 103,754 | 176,339 | 730,868 | 93,190 | 824,058 |
| July | 150,323 | 266,211 | 854,098 | 160,165 | 1,014,263 |
| August | 87,366 | 273,596 | 833,861 | 140,430 | 974,291 |
| September | 141,962 | 312,846 | 910,943 | 132,153 | 1,043,096 |
| October | 105,334 | 414,196 | 949,051 | 129,577 | 1,078,628 |
| November | 48,476 | 104,278 | 243,579 | 145,022 | 388,601 |

Source:  Official U.S. import statistics for HTS statistical reporting number 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed January 13, 2021.

**Appx13765**

**Figure IV-10**
**Mattresses: U.S. imports from individual subject sources, by month, January 2017 through November 2020**



Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed April 6, 2020.

## Apparent U.S. consumption and U.S. market shares

### All mattresses

Table IV-10, table IV-11, and figure IV-11 present data on apparent U.S. consumption and U.S. market shares for mattresses. Apparent U.S. consumption in terms of quantity increased by *** percent from 2017 to 2018 and by *** percent from 2018 to 2019, ending *** percent higher in 2019 than in 2017.[18] Apparent U.S. consumption was *** percent higher in interim 2020 compared with interim 2019. The increase in apparent U.S. consumption was captured entirely by U.S. importers' increased U.S. shipments of mattresses from subject countries, which increased by 52.2 percent from 2017 to 2019 and were 29.0 percent higher in interim 2020 compared with interim 2019, as U.S. shipments by producers and importers from nonsubject countries declined from 2017 to 2019. U.S. shipments by producers were marginally higher in interim 2020 compared with interim 2019 but U.S. shipments of imports from nonsubject sources were lower. The value of apparent U.S. consumption largely mirrored the change in the quantity of apparent U.S. consumption.

U.S. producers' market share, by quantity, decreased from *** percent in 2017 to *** percent in 2018 and to *** percent in 2019. The share of the U.S. market held by U.S. producers was lower at *** percent in interim 2020 compared with *** percent in interim 2019.[19] Conversely, the market share of imports from all subject countries combined increased from *** percent in 2017 to *** percent in 2019 and was higher at *** percent in interim 2020 compared with *** percent in interim 2019. The market share of imports from China alone increased from *** percent in 2017 to *** percent in 2018. However, while the market shares of imports from countries other than China increased between 2018 and 2019, the market share of imports from China decreased from *** percent in 2018 to *** percent in 2019 and was lower at *** percent in interim 2020. The aggregate share of the U.S. market held by imports from the seven subject countries other than China was *** percent in 2017, *** percent in 2018, and *** percent in 2019, *** percent in interim 2019, and ***

---

[18] According to petitioners and respondents, demand for mattresses can be influenced by gross domestic product, consumer sentiment, and the housing market. Petitioners' postconference brief, response to staff questions, p. 6.; Petitioners' prehearing brief, pp. 12-13; Joint respondents' postconference brief, response to staff questions, p. 5; and joint respondents' prehearing brief, p. 77.

[19] The decrease in U.S. producers' market share largely reflects decreased U.S. shipments by ***. See Part III for additional information on responding U.S. producers' operations.

percent in interim 2020. The market share of nonsubject imports decreased from \*\*\* percent in 2017 to \*\*\* percent in 2019, and was lower at \*\*\* percent in interim 2020 compared with interim 2019.

**Table IV-10**
**Mattresses:  Apparent U.S. consumption, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. producers' U.S. shipments | 19,236,908 | 18,226,947 | 18,286,554 | 13,963,203 | 14,011,538 |
| U.S. importers' U.S. shipments from.-- | | | | | |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Subject sources | 5,246,403 | 6,754,207 | 7,984,288 | 5,665,403 | 7,306,008 |
| Of which previously investigated source | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Of which newly investigated sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Nonsubject sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| All import sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apparent U.S. consumption | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value (1,000 dollars) | | | | | |
| U.S. producers' U.S. shipments | 5,103,659 | 5,032,747 | 5,298,044 | 3,991,781 | 4,030,633 |
| U.S. importers' U.S. shipments from.-- | | | | | |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Subject sources | 677,335 | 836,988 | 1,042,647 | 726,253 | 928,040 |
| Of which previously investigated source | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Of which newly investigated sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Nonsubject sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| All import sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apparent U.S. consumption | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table IV-11**
**Mattresses: Market shares, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| Apparent U.S. consumption | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | *** | *** | *** | *** | *** |
|   China | *** | *** | *** | *** | *** |
|   Indonesia | *** | *** | *** | *** | *** |
|   Malaysia | *** | *** | *** | *** | *** |
|   Serbia | *** | *** | *** | *** | *** |
|   Thailand | *** | *** | *** | *** | *** |
|   Turkey | *** | *** | *** | *** | *** |
|   Vietnam | *** | *** | *** | *** | *** |
|   Subject sources | *** | *** | *** | *** | *** |
|     Of which previously investigated source | *** | *** | *** | *** | *** |
|     Of which newly investigated sources | *** | *** | *** | *** | *** |
|   Nonsubject sources | *** | *** | *** | *** | *** |
|     All import sources | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| Apparent U.S. consumption | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | *** | *** | *** | *** | *** |
|   China | *** | *** | *** | *** | *** |
|   Indonesia | *** | *** | *** | *** | *** |
|   Malaysia | *** | *** | *** | *** | *** |
|   Serbia | *** | *** | *** | *** | *** |
|   Thailand | *** | *** | *** | *** | *** |
|   Turkey | *** | *** | *** | *** | *** |
|   Vietnam | *** | *** | *** | *** | *** |
|   Subject sources | *** | *** | *** | *** | *** |
|     Of which previously investigated source | *** | *** | *** | *** | *** |
|     Of which newly investigated sources | *** | *** | *** | *** | *** |
|   Nonsubject sources | *** | *** | *** | *** | *** |
|     All import sources | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure IV-11**
**Mattresses:  Apparent U.S. consumption, 2017-19, January to September 2019, and January to September 2020**

     \*   \*   \*   \*   \*   \*   \*

Source:  Compiled from data submitted in response to Commission questionnaires.

**MiB mattresses**

Table IV-12 and figure IV-12 present data on U.S. producers' and U.S. importers' U.S. shipments of MiBs, and table IV-13 presents data on the share of the entire mattress market held by MiBs. Combined U.S. producers' and U.S. importers' U.S. shipments of MiBs increased by *** percent from 2017 to 2019, and were *** percent higher in interim 2020 compared with interim 2019. These MiB combined shipments also accounted for an increasing share of apparent U.S. consumption of all mattresses, increasing from *** percent of apparent U.S. consumption of mattresses in 2017 to *** percent in 2019, and higher at *** percent in interim 2020 compared with *** percent in interim 2019. The subject countries held *** of combined U.S. producer and importer MiB shipments in 2019 and U.S. producers held ***. U.S. producers' share of combined U.S. MiB shipments increased from *** percent in 2017 to *** percent in 2019, but was *** percentage points lower in interim 2020 (at *** percent) than in interim 2019 (at *** percent). The share held by imports from all subject countries combined increased from *** percent in 2017 to *** percent in 2018, but declined to *** percent in 2019. Imports from subject countries held a higher share (*** percent) in interim 2020 compared with interim 2019 (*** percent). The MiB share held by imports from China alone increased from *** percent in 2017 to *** percent in 2018, but decreased to *** percent in 2019, and was lower at *** percent in interim 2020 compared with *** percent in interim 2019. The aggregate share of total U.S. MiB shipments held by imports from the seven subject countries other than China was *** percent in 2017, *** percent in 2018, *** percent in 2019, and *** percent in interim 2020 compared with *** percent in interim 2019. The MiB share held by nonsubject imports decreased from *** percent in 2017 to *** percent in 2019, and was lower in interim 2020 compared with interim 2019.

**Table IV-12**
**MiB mattresses:  U.S. producers' and U.S. importers' U.S. shipments, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. producers' U.S. shipments | 1,691,800 | 2,181,182 | 3,720,877 | 2,767,582 | 3,310,344 |
| U.S. importers' U.S. shipments from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 4,904,645 | 6,267,657 | 7,549,278 | 5,339,842 | 6,988,907 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-12**
**MiB mattresses:  U.S. producers' and U.S. importers' U.S. shipments, 2017-19, January to September 2019, and January to September 2020**

*          *          *          *          *          *          *

Source:  Compiled from data submitted in response to Commission questionnaires.

**Table IV-13**
**MiB mattresses:  Shares of apparent consumption for MiBs, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall apparent consumption: All mattresses | *** | *** | *** | *** | *** |
| Combined producers and importers: MiB mattresses | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.--  Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined MiBs | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**FPM mattresses**

Table IV-14 and figure IV-13 present data on U.S. producers' and U.S. importers' U.S. shipments of FPMs, and table IV-15 and figure IV-14 present data on the share of the entire mattress market held by FPMs. Combined U.S. producers' and U.S. importers' U.S. shipments of FPMs decreased by *** percent from 2017 to 2019, and were *** percent lower in interim 2020 compared with interim 2019. These FPM combined shipments also accounted for an decreasing share of apparent U.S. consumption of all mattresses, decreasing from *** percent of apparent U.S. consumption of mattresses in 2017 to *** percent in 2019, and *** percent in interim 2020 compared with *** percent in interim 2019. The vast majority of U.S. shipments of FPMs were domestically produced during the period of investigation. U.S. producers' share of combined U.S. FPM shipments decreased slightly from *** percent in 2017 to *** percent in 2019, and remained unchanged at *** percent in interim 2019 and 2020. The share held by imports from all subject countries combined increased from *** percent in 2017 to *** percent in 2018 and 2019, and remained roughly unchanged at *** percent in interim 2020 compared with *** percent in interim 2019. The share held by imports from China alone increased from *** percent in 2017 to *** percent in 2018, but decreased to *** percent in 2019, and was lower at *** percent in interim 2020 compared with *** percent in interim 2019. Cambodia, Indonesia, Turkey, and Vietnam were the only other subject sources of imported FPMs. The aggregate share of total U.S. FPM shipments held by imports from the subject countries other than China was *** percent in 2017, *** percent in 2018, *** percent in 2019, and *** percent in interim 2020 compared with *** percent in interim 2019. The share of combined U.S. FPM shipments held by nonsubject imports increased from *** percent in 2017 to *** percent in 2019, but was lower in interim 2020 (*** percent) compared with interim 2019 (*** percent).

**Table IV-14**
**FPM mattresses: U.S. shipments of domestic product, U.S. shipments of imports, and apparent U.S. consumption, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. producers' U.S. shipments | 17,545,108 | 16,045,765 | 14,565,677 | 11,195,621 | 10,701,194 |
| U.S. importers' U.S. shipments from.-- | | | | | |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 341,758 | 486,550 | 435,010 | 325,561 | 317,101 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |
| | Share of quantity (percent) | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- | | | | | |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-13**
**FPM mattresses:  U.S. producers' and U.S. importers' U.S. shipments, 2017-19, January to September 2019, and January to September 2020**

\*          \*          \*          \*          \*          \*          \*

Source:  Compiled from data submitted in response to Commission questionnaires.

**Table IV-15**
**FPM mattresses:  Shares of apparent consumption for FPMs, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| Overall apparent consumption: All mattresses | *** | *** | *** | *** | *** |
| Combined producers and importers:  FPM mattresses | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption quantity (percent) | | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | *** | *** | *** | *** | *** |
|   China | *** | *** | *** | *** | *** |
|   Indonesia | *** | *** | *** | *** | *** |
|   Malaysia | *** | *** | *** | *** | *** |
|   Serbia | *** | *** | *** | *** | *** |
|   Thailand | *** | *** | *** | *** | *** |
|   Turkey | *** | *** | *** | *** | *** |
|   Vietnam | *** | *** | *** | *** | *** |
|   Subject sources | *** | *** | *** | *** | *** |
|     Of which previously investigated source | *** | *** | *** | *** | *** |
|     Of which newly investigated sources | *** | *** | *** | *** | *** |
|   Nonsubject sources | *** | *** | *** | *** | *** |
|   All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined flat pack mattresses | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-14**
**FPM mattresses:  U.S. producers' U.S. shipments and U.S. importers' U.S. shipments, 2019**

*          *          *          *          *          *          *

Source:  Compiled from data submitted in response to Commission questionnaires.

# Part V: Pricing data

## Factors affecting prices

### Raw material costs

During 2017 to 2019, raw materials ranged from 75.9 percent (in 2019) to 77.9 percent (in 2018) of costs of goods sold for mattresses. (This ratio was 74.3 percent in the first three quarters of 2020.) The major raw materials used in the production of mattresses vary depending on the type of mattress being produced. Innerspring and hybrid mattresses use springs of iron or steel, usually made of wire rod, while foam mattresses do not. All three mattress types typically use some foam in various thicknesses, densities, and in various amounts, with foam mattresses consisting exclusively of one or more types of foam. The three primary types of foam used are polyurethane, viscoelastic (i.e., "memory foam"), and latex.[1] The raw materials used to make foam include TDI (toluene diisocyanate), MDI (methylene diphenyl diisocyanate), and polyol.[2]

Wire rod costs are approximated by the costs of iron and steel scrap. The producers' price index for iron and steel scrap increased irregularly from January 2017 to April 2018, then decreased irregularly through October 2019, before rising again through January 2021, ending 33.1 percent higher in February 2021 than in January 2017 (figure V-1).

---

[1] China final publication, p. I-1.
[2] Hearing transcript, p. 38 (Earley), petitioners' prehearing brief, pp. 22-23.

**Figure V-1**
**Raw materials costs: Iron and steel scrap, producer price index, monthly, not seasonally adjusted, January 2017-February 2021**



Source: Bureau of Labor Statistics via Federal Reserve Bank of St. Louis, retrieved March 16, 2021.

The cost of MDI, polyols, and TDI initially increased from January 2017 through January-March 2019 (for pure MDI), from September-November 2018 (for polyols), and from March-August 2018 (for TDI). Costs of these chemicals then decreased through approximately July-September 2020, before increasing through March 2021 (figure V-2).

The increases in the costs of these chemicals that occurred from July 2020 through March 2021[3] reflected shortages of all three chemicals. Petitioners and Ashley attributed the shortages to the COVID-19 outbreak in April-May 2020, chemical manufacturers misjudging the amount of inventories they would need as the economy recovered, and hurricanes in the Gulf of Mexico (where some chemical manufacturers are based) during August-November 2020. Additionally, a deep freeze in Texas in early 2021 caused additional chemical shortages. Mattress and foam producer FXI described the freezing weather in Texas in early 2021 as disrupting the globally-sourced supply of polyol used to make foam. Similarly, mattress and

---

[3] See petitioners' posthearing brief, exhibit I-22.

foam producer Leggett and Platt described placing foam customers on allocation recently, although it expected such conditions to ease soon.[4]

However, respondents argued that foam shortages were a frequent occurrence even before 2020, and argued that there had been force majeures put in place for polyol and TDI in 2018 and 2019. They also alleged that section 301 tariffs on TDI, and demand for TDI and polyols from other industries, had contributed to raw material shortages or increased prices.[5] Petitioners contend that there was no shortage of foam or innersprings before mid-2020.[6]

**Figure V-2**
**Raw materials costs: Polyols, TDI, and pure MDI, weekly, not seasonally adjusted,**
**January 4, 2017-March 27, 2021**

*       *       *       *       *       *       *

Source: ICIS data as presented in petitioners' posthearing brief, exhibit 8.

Forty U.S. producers and 22 importers indicated that the costs of the raw materials used to make mattresses had increased since January 1, 2017. These firms cited increases in the costs of steel (innersprings), foam, and/or paper and cardboard. Importers described cost increases as ranging from 10-40 percent. U.S. producer *** stated that it increased prices twice on mattresses to offset these raw material cost increases. Six U.S. producers and

---

[4] Hearing transcript, pp. 29 (Glassman), 38-39 (Earley), and 151-52 (Adams). See also petitioners' prehearing brief pp. 22-23 and exhibit 1, and petitioners' posthearing brief at exhibit I-21.

[5] Hearing transcript, pp. 151-52, 203-4 (Adams). See also Joint Respondents' posthearing brief, annex II p. 3 and annex V, pp. 1-2, 5-9.

[6] Petitioners' posthearing brief, p.4, Exhibit 1-43-45; Hearing transcript, pp. 37-38, 91 (Earley).

12 importers described raw material costs as fluctuating. These firms often described either raising their selling prices for mattresses to cover increased costs, absorbing the higher costs in lost profits, or both. Six importers indicated that there had been no change in raw material costs.

Twelve of 21 responding purchasers stated that they were familiar with the costs of raw materials used in the production of mattresses, and eleven purchasers stated that information on raw material prices affected their firm's negotiations or contracts to purchase mattresses since January 1, 2017. Some of these firms, like \*\*\*, were also producers and/or importers. These firms described considering their knowledge of raw material price changes when negotiating prices for mattresses.

## Transportation costs to the U.S. market

Transportation costs for mattresses shipped from subject countries to the United States averaged 4.2 percent for Cambodia, 7.3 percent for China, 7.0 percent for Indonesia, 5.7 percent for Malaysia, 6.3 percent for Serbia, 9.9 percent for Thailand, 7.1 percent for Turkey, and 8.8 percent for Vietnam during 2019. These estimates were derived from official import data and represent the transportation and other charges on imports.[7]

## U.S. inland transportation costs

Most responding U.S. producers (33 of 43 responding) and importers (27 of 34 responding) reported that they typically arrange transportation to their customers, with the remaining responding firms indicating that purchasers arrange transportation.[8] Eleven U.S. producers and 7 importers reported that their U.S. inland transportation costs ranged from 7 to 14 percent, while 12 U.S. producers and 17 importers reported that such costs ranged from 1 to 6 percent.[9] An additional 2 importers reported U.S. inland transportation costs of 15 to 18 percent.

---

[7] The estimated transportation costs were obtained by subtracting the customs value from the c.i.f. value of the imports for 2019 and then dividing by the customs value based on the HTS subheadings 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087.

[8] Twenty-six importers indicated that they shipped imported mattresses from a storage facility, while 7 indicated that they did so from their point of importation.

[9] Other U.S. producers and importers did not answer or reported unreasonable answers (e.g., 100 percent).

# Pricing practices

## Pricing methods

U.S. producers and importers reported using a variety of price setting methods, including transaction-by-transaction negotiations, contracts, price lists, and other methods. As presented in table V-1, U.S. producers and importers sell primarily based on set price lists and transaction-by-transaction negotiations. "Other methods" included setting prices for a larger piece of furniture in which the mattress was included, as well as pricing on a customer by customer basis.

**Table V-1**
**Mattresses: U.S. producers' and importers' reported price setting methods, by number of responding firms**

| Method | U.S. producers | Importers |
|--------|---------------:|----------:|
| Transaction-by-transaction | 25 | 17 |
| Contract | 14 | 6 |
| Set price list | 29 | 18 |
| Other | 7 | 3 |
| Responding firms | 50 | 32 |

Note: The sum of responses down may not add up to the total number of responding firms as each firm was instructed to check all applicable price setting methods employed.

Source: Compiled from data submitted in response to Commission questionnaires.

U.S. producers reported selling nearly half of their mattresses on the spot market, with approximately a quarter of their remaining shipments being sold through annual contracts, and another approximate quarter split between short- and long-term contracts (table V-2). U.S. importers reported that approximately two-thirds of their mattresses are sold through spot sales, with about one quarter of their shipments being sold through short-term contracts, and most of the remainder as annual contracts.

**Table V-2**
**Mattresses: U.S. producers' and importers' shares of U.S. commercial shipments by type of sale, 2019**

| Type of sale | U.S. producers | Importers |
|--------------|---------------:|----------:|
| Long-term contracts | *** | *** |
| Annual contracts | *** | *** |
| Short-term contracts | *** | *** |
| Spot sales | *** | *** |
| Total | 100.0 | 100.0 |

Note: Because of rounding, figures may not add to the totals shown.

Source: Compiled from data submitted in response to Commission questionnaires.

U.S. producers and importers reported short-term contracts ranging from 7 days to 6 months. Two U.S. producers reported that the lengths of their long-term contracts were

between two and three years. Most responding U.S. producers and importers reported that their contracts are not indexed to raw materials, and that contracts generally fix prices, or fix prices and quantities. Regarding annual and short-term contracts, three U.S. producers' contracts and four importers' contracts did allow price renegotiation, while four U.S. producers' contracts and three importers' contracts did not. Regarding long-term contracts, two U.S. producers indicated that their contracts allowed price renegotiation, while two U.S. producers stated that their long-term contracts did not.

Eight purchasers reported that they purchase product daily, 13 purchase weekly, and 1 purchases quarterly. Seventeen of 22 responding purchasers reported that their purchasing frequency had not changed since January 1, 2017, including because of COVID-19. Five did report changes in their purchasing frequency, with three reporting increased purchases and two reporting purchasing disruptions. Most purchasers contact 1 to 5 suppliers before making a purchase, although a few contact more.

Fourteen purchasers stated that their purchases of mattress usually involved negotiations with their suppliers, while seven stated that they did not. Negotiations involved numerous factors, including quality, price, discounts, payment terms, features, production capacity, service, and delivery time. *** explained that, since it normally only negotiates with firms with which it has relationships, it and its suppliers have already determined payment terms, delivery time, and product terms before purchases. Six purchasers stated that they rarely or never share competing price information with suppliers.

Sixteen purchasers stated that they had changed suppliers since January 1, 2017, and five stated that they had not. Purchasers cited meeting growing demand, expanding product assortment, having particular brands or warranties, and adding alternate suppliers as reasons for adding suppliers. Purchasers cited an inability to meet requirements or quantities demanded as reasons for dropping suppliers.

## Sales terms and discounts

A majority of U.S. producers reported quoting prices on a delivered basis, while a majority of importers reported quoting prices on an f.o.b. basis. Specifically, 31 U.S. producers and 11 importers reported quoting prices on a delivered basis, while 21 U.S. producers and 23 importers reported quoting on an f.o.b. basis.

Pluralities of U.S. producers (22) and importers (15) reported having no specific discount policy. Among those that did report offering discounts, 17 U.S. producers and 4 importers reported offering annual total volume discounts, 9 U.S. producers and 7 importers reported offering quantity discounts, and 18 U.S. producers and 9 importers reported offering other

types of discounts. These other discounts included customer-specific discounts, early payment discounts, discounts based on customer relationships, and seasonal discounts.

## Price leadership

Purchasers named a variety of price leaders. Three purchasers named Serta Simmons, three purchasers named Mattress Firm (a purchaser ***), and three named Tempur-Sealy. Additionally, one purchaser named U.S. producer Innocor. One purchaser each named retailers Amazon, Ashley, Corsicana, and Walmart. Purchasers described price leaders as leading by being large suppliers or purchasers, and by setting prices that other firms follow.

# Price data

The Commission requested U.S. producers and importers to provide quarterly data for the total quantity and f.o.b. value of the following mattress products shipped to unrelated U.S. customers during January 2017-September 2020.

*Product 1.—* Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. <u>Shipped as a Mattress-in-a-Box.</u>

*Product 2.--* Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. <u>Shipped as a flat-packed mattress.</u>

*Product 3.—* Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. <u>Shipped as a Mattress-in-a Box.</u>

*Product 4.—* Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. <u>Shipped as a flat-packed mattress.</u>

**Product 5.—** "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

**Product 6.—** "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

**Product 7.--** Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

**Product 8.--** Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Twenty-nine U.S. producers and 22 importers provided usable pricing data for sales of the requested products, although not all firms reported pricing for all products for all quarters.[10] Pricing data reported by these firms accounted for approximately 20.1 percent of U.S. producers' shipments of mattresses, 3.1 percent of U.S. imports from Cambodia, 14.7 percent of U.S. imports from China, 3.5 percent of U.S. imports from Indonesia, 33.2 percent of U.S. imports from Malaysia, 12.7 percent of U.S. imports from Serbia, 8.2 percent of U.S. imports from Thailand, 1.6 percent of U.S. imports from Turkey, and 21.8 percent of U.S. imports from Vietnam in 2019.[11]

Price data for products 1-8 are presented in tables V-3 to V-10 and figures V-3 to V-10.[12] Within pricing products, there is sometimes a large spread between prices from individual

---

[10] Per-unit pricing data are calculated from total quantity and total value data provided by U.S. producers and importers. The precision and variation of these figures may be affected by rounding, limited quantities, and producer or importer estimates.

[11] Pricing coverage is based on U.S. shipments reported in questionnaires.

[12] Importers *** provided both pricing and import cost data but are retailers that did not sell many or any mattresses commercially at the wholesale level of trade. Staff removed their pricing data. Importers

(*continued*...)

firms. Some of these spreads may be due to channels of distribution differences; for example, some commercial sales are to retailers, and some are to end user customers (such as hotels and institutions). Some of the spreads may also be due to brand differences.

Pricing data excluding U.S. producer *** are presented in appendix G.

**Table V-3**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | | | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

---

(...*continued*)
*** provided data for price and cost but are mostly or entirely selling to other firms. Staff removed their cost data. U.S. producer *** provided data for very high-priced mattresses that were not exactly the same specifications as the product categories. Staff removed its pricing data. Staff also removed price data from U.S. producers ***. Finally, staff removed pricing data from importer ***.

**Table V-3--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-3--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Thailand | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-3--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| --- | --- | --- | --- | --- | --- |
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-4**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 2 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | China | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

**Table V-4--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 2 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-5**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Serbia | | | Thailand | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Turkey | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| --- | --- | --- | --- | --- | --- |
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-6**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 4 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 306.20 | 24,203 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 391.82 | 52,258 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 407.53 | 48,861 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 411.30 | 43,281 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 433.93 | 28,316 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 478.71 | 24,766 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 471.20 | 24,372 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 454.94 | 20,098 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 471.27 | 19,271 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 480.77 | 14,902 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 468.47 | 17,680 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 402.27 | 11,789 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 413.57 | 10,226 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 422.76 | 8,981 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 440.52 | 12,600 | *** | *** | *** | *** | *** | *** |

Note: Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-7**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Serbia | | | Thailand | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Turkey | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13804**

**Table V-8**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 6 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | China | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Table continued on next page.

**Table V-8--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 6 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| --- | --- | --- | --- | --- | --- |
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** |
| **2020:** Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-9**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 7 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 130.67 | 183,885 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 148.43 | 177,996 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 153.70 | 175,087 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 147.38 | 172,895 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 139.48 | 195,298 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 146.53 | 200,747 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.19 | 206,912 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 150.24 | 200,543 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 140.74 | 226,652 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 154.45 | 203,784 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.48 | 214,486 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 144.41 | 196,231 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 133.41 | 220,772 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 141.97 | 201,430 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 143.66 | 215,751 | *** | *** | *** | *** | *** | *** |

Note: Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-10**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 8 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | China | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Table continued on next page.

**Table V-10--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 8 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-3**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 1, by quarter, January 2017-September 2020**

\*     \*     \*     \*     \*     \*     \*

Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13810**

**Figure V-4**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 2, by quarter, January 2017-September 2020**

\*       \*       \*       \*       \*       \*       \*

Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

Appx13811

**Figure V-5**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 3, by quarter, January 2017-September 2020**

*      *      *      *      *      *      *

Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13812**

**Figure V-6**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 4, by quarter, January 2017-September 2020**

*       *       *       *       *       *       *

Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-7**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 5, by quarter, January 2017-September 2020**

\*     \*     \*     \*     \*     \*     \*

Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-8**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 6, by quarter, January 2017-September 2020**

                    *       *       *       *       *       *       *

Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-9**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 7, by quarter, January 2017-September 2020**

*       *       *       *       *       *       *

Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-10**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 8, by quarter, January 2017-September 2020**

    *  *  *  *  *  *  *

Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Source: Compiled from data submitted in response to Commission questionnaires.

**Import purchase cost data**

Importers that did not re-sell their imports to unrelated retailers, wholesalers, or distributors were asked to provide import cost data (landed duty-paid values and quantities) for the same eight pricing products listed above. Eleven importers provided such data. These data, along with prices from U.S. producers, are presented in tables V-11 to V-18 and figures V-11 to V-18.[13]

Purchase cost data accounted for 1.8 percent of imports from Cambodia, 4.5 percent of imports from China, 15.6 percent of imports from Indonesia, 4.2 percent of imports from Malaysia, 4.3 percent of imports from Serbia, and 3.5 percent of imports from Vietnam in 2019. No purchase cost data from Thailand or Turkey in 2019 were received.

Importers reporting import cost data were asked to provide additional information regarding the costs and benefits of directly importing mattresses. Six importers providing useable cost data reported that they incurred additional costs beyond landed duty-paid costs by importing mattresses directly rather than purchasing from a U.S. producer or U.S. importer. These six importers estimated their additional costs of importing mattresses, with their answers in the range of 1 to 9 percent.[14] Importers described warehousing, logistics, insurance, customs brokerage fees, and labor as additional costs.

Firms were also asked to describe how these additional costs incurred by importing mattresses compare with any additional costs incurred when purchasing from a U.S. producer or U.S. importer. Responding firms generally described the additional costs of holding inventory of imports, which they often described as not necessary if they had purchased from an unrelated supplier in the United States. Other costs described included logistics, overseas transportation costs, and duties.

Ten importers indicated that they compare costs of importing both to the cost of purchasing from a U.S. producer and to that of purchasing from a U.S. importer in determining whether to import mattresses. Five reported comparing costs only to those of purchasing from a U.S. producer, and six importers reported comparing costs to purchasing from a U.S. importer. Eight importers do not compare costs of purchasing from either U.S. producers or importers.

---

[13] LDP import value does not include any potential additional costs that a purchaser may incur by importing rather than purchasing from another importer or U.S. producer. Price-cost differentials are based on LDP import values whereas margins of underselling/overselling are based on importer sales prices.

[14] One additional importer described such costs as 773 percent, mostly due to ***.

When asked to identify benefits from importing mattresses directly instead of purchasing from U.S. producers or importers, importers' answers included statements that only MiBs are available from import sources, that U.S. producers were not willing or able to provide the product demanded, and/or that U.S. producers' prices were higher than the cost of importing.

When asked whether the import cost (excluding additional costs) of mattresses they imported are lower than the price of purchasing mattresses from a U.S. producer or importer, 11 importers stated that the import costs were lower, and 15 stated that they were higher. When asked whether the import cost (including additional costs) of mattresses they imported are lower than the price of purchasing mattresses from a U.S. producer or importer, 11 importers stated that the import costs were lower, and 15 stated that they were higher.

Finally, importers were asked to estimate their firms' savings from importing mattresses rather than purchasing from a U.S. producer or importer. Eleven importers provided estimates of their savings from importing rather than purchasing from a U.S. producer. Their estimates ranged from 5 to 50 percent of the purchase price from a U.S. producer, with an average of 26 percent. Twelve importers provided estimates of their savings from importing rather than purchasing from a U.S. importer. Their estimates ranged from 5 to 60 percent of the purchase price from a U.S. importer, with an average of 21 percent.

**Table V-11**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 1, landed duty-paid costs and quantities of imported product 1, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-11--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 1, landed duty-paid costs and quantities of imported product 1, and price-cost differentials, by quarter, January 2017-September 2020**

| | United States | | Malaysia | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-11--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 1, landed duty-paid costs and quantities of imported product 1, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| --- | --- | --- | --- | --- | --- |
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-12**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 2, landed duty-paid costs and quantities of imported product 2, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Table continued on next page.

**Table V-12--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 2, landed duty-paid costs and quantities of imported product 2, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-13**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 3, landed duty-paid costs and quantities of imported product 3, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density  in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-13--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 3, landed duty-paid costs and quantities of imported product 3, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Malaysia | | | Serbia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density  in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-13--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 3, landed duty-paid costs and quantities of imported product 3, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-14**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 4, landed duty-paid costs and quantities of imported product 4, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 306.20 | 24,203 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 391.82 | 52,258 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 407.53 | 48,861 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 411.30 | 43,281 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 433.93 | 28,316 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 478.71 | 24,766 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 471.20 | 24,372 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 454.94 | 20,098 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 471.27 | 19,271 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 480.77 | 14,902 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 468.47 | 17,680 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 402.27 | 11,789 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 413.57 | 10,226 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 422.76 | 8,981 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 440.52 | 12,600 | *** | *** | *** | *** | *** | *** |

Note: Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Table continued on next page.

**Appx13828**

**Table V-14--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 4, landed duty-paid costs and quantities of imported product 4, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | 306.20 | 24,203 | *** | *** | *** |
| Apr.-June | 391.82 | 52,258 | *** | *** | *** |
| July-Sept. | 407.53 | 48,861 | *** | *** | *** |
| Oct.-Dec. | 411.30 | 43,281 | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 433.93 | 28,316 | *** | *** | *** |
| Apr.-June | 478.71 | 24,766 | *** | *** | *** |
| July-Sept. | 471.20 | 24,372 | *** | *** | *** |
| Oct.-Dec. | 454.94 | 20,098 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 471.27 | 19,271 | *** | *** | *** |
| Apr.-June | 480.77 | 14,902 | *** | *** | *** |
| July-Sept. | 468.47 | 17,680 | *** | *** | *** |
| Oct.-Dec. | 402.27 | 11,789 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 413.57 | 10,226 | *** | *** | *** |
| Apr.-June | 422.76 | 8,981 | *** | *** | *** |
| July-Sept. | 440.52 | 12,600 | *** | *** | *** |

Note: Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-15**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-15--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-15--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| | United States | | Thailand | | | Turkey | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-15--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-16**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 6, landed duty-paid costs and quantities of imported product 6, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Table continued on next page.

**Table V-16--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 6, landed duty-paid costs and quantities of imported product 6, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-17**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 7, landed duty-paid costs and quantities of imported product 7, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 130.67 | 183,885 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 148.43 | 177,996 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 153.70 | 175,087 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 147.38 | 172,895 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 139.48 | 195,298 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 146.53 | 200,747 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.19 | 206,912 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 150.24 | 200,543 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 140.74 | 226,652 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 154.45 | 203,784 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.48 | 214,486 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 144.41 | 196,231 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 133.41 | 220,772 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 141.97 | 201,430 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 143.66 | 215,751 | *** | *** | *** | *** | *** | *** |

Note: Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-11**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 1, by quarter, January 2017-September 2020**

\*　　\*　　\*　　\*　　\*　　\*　　\*

Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-12**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 2, by quarter, January 2017-September 2020**

\*　　\*　　\*　　\*　　\*　　\*　　\*

Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-13**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 3, by quarter, January 2017-September 2020**

＊　　＊　　＊　　＊　　＊　　＊　　＊

Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13839**

**Figure V-14**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 4, by quarter, January 2017-September 2020**

*       *       *       *       *       *       *

Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13840**

**Figure V-15**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 5, by quarter, January 2017-September 2020**

\*      \*      \*      \*      \*      \*      \*

Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-16**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 6, by quarter, January 2017-September 2020**

\*       \*       \*       \*       \*       \*       \*

Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13842**

**Figure V-17**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 7, by quarter, January 2017-September 2020**

*     *     *     *     *     *     *

Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13843**

**Figure V-18**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 1, by quarter, January 2017-September 2020**

*       *       *       *       *       *       *

Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13844**

**Figure V-19**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 2, by quarter, January 2017-September 2020**

\*        \*        \*        \*        \*        \*        \*

Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-20**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 3, by quarter, January 2017-September 2020**

\*     \*     \*     \*     \*     \*     \*

Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13846**

**Figure V-21**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 4, by quarter, January 2017-September 2020**

\*      \*      \*      \*      \*      \*      \*

Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-22**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 5, by quarter, January 2017-September 2020**

\*     \*     \*     \*     \*     \*     \*

Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13848**

**Figure V-23**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 6, by quarter, January 2017-September 2020**

*       *       *       *       *       *       *

Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-24**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 7, by quarter, January 2017-September 2020**

      \*      \*      \*      \*      \*      \*      \*

Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13850**

**Figure V-25**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 8, by quarter, January 2017-September 2020**

      \*     \*     \*     \*     \*     \*     \*

Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13851**

## Price and import purchase cost trends

In general, prices decreased during January 2017-September 2020. Table V-18 summarizes price trends, by country and by product. Prices of U.S. product decreased for 6 of 8 pricing products. Among import sources, only China had 10 or more quarters of data, and showed mixed increases and decreases. Prices for subject imports in the aggregate decreased for 6 of 8 pricing products.

**Table V-18**
**Mattresses: Summary of weighted-average f.o.b. prices for products 1-8 from the United States, Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low price ($ per mattress) | High price ($ per mattress) | Change in price (percent) |
|---|---|---|---|---|
| **Product 1 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 2 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 3 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |

Table continued on next page.

**Table V-18--Continued**
**Mattresses: Summary of weighted-average f.o.b. prices for products 1-8 from the United States, Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low price ($ per mattress) | High price ($ per mattress) | Change in price (percent) |
|---|---|---|---|---|
| **Product 4 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 5 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 6 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |

Table continued on next page.

**Table V-18--Continued**
**Mattresses: Summary of weighted-average f.o.b. prices for products 1-8 from the United States, Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low price ($ per mattress) | High price ($ per mattress) | Change in price (percent) |
|---|---|---|---|---|
| **Product 7 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 8 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |

Note: Percentage change from the first quarter in which data were available to the last quarter in which price data were available.
Note: "All subject" refers to the weighted averages of all subject import prices in that quarter. Thus, minima, maxima, and trends in "all subject" may not be the same as those for costs from individual countries.

Source: Compiled from data submitted in response to Commission questionnaires.

In general, import purchase costs increased during January 2017-September 2020. Table V-19 summarizes the cost trends, by country and by product. As with the price data, generally only the Chinese product had reported data for 10 or more quarters.

**Table V-19**
**Mattresses: Summary of weighted-average f.o.b. import costs for products 1-8 from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low cost ($ per mattress) | High cost ($ per mattress) | Change in cost (percent) |
|---|---|---|---|---|
| **Product 1 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 15 | *** | *** | *** |
| **Product 2 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 12 | *** | *** | *** |
| **Product 3 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | *** | *** | *** | *** |
| **Product 4 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | *** | *** | *** | *** |

Table continued on next page.

**Table V-19--Continued**
**Mattresses: Summary of weighted-average f.o.b. import costs for products 1-8 from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low cost ($ per mattress) | High cost ($ per mattress) | Change in cost (percent) |
|---|---|---|---|---|
| **Product 5 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 15 | *** | *** | *** |
| **Product 6 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 14 | *** | *** | *** |
| **Product 7 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | *** | *** | *** | --- |

Note: Percentage change from the first quarter in which data were available to the last quarter in which price data were available.
Note: "All subject" refers to the weighted averages of all subject costs in that quarter. Thus, minima, maxima, and trends in "all subject" may not be the same as those for costs from individual countries.

Source: Compiled from data submitted in response to Commission questionnaires.

## Price and cost comparisons

### Price comparisons

As shown in table V-20, prices for product imported from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were below those for U.S.-produced product in 227 of 235 instances (3.1 million mattresses); margins of underselling ranged from 1.6 to 71.4 percent. In the remaining 8 instances (13,622 mattresses), prices for product from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were between 1.0 and 18.7 percent above prices for the domestic product.

**Table V-20**
**Mattresses: Instances of underselling/(overselling) and the range and average of margins, by country, January 2017-September 2020**

| Source | Underselling | | | | |
| --- | --- | --- | --- | --- | --- |
| | Number of quarters | Quantity (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 227 | 3,141,492 | 37.6 | 1.6 | 71.4 |
| Source | (Overselling) | | | | |
| | Number of quarters | Quantity[1] (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 8 | 13,622 | (7.5) | (1.0) | (18.7) |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product.

Source: Compiled from data submitted in response to Commission questionnaires.

**Price-cost comparisons**

As shown in table V-21, landed duty-paid costs for product imported from subject countries were below those for U.S.-produced product in 144 of 147 instances (1.3 million mattresses); price-cost differentials ranged from 1.1 to 78.9 percent. In the remaining three instances, (6,672 mattresses), landed duty-paid costs for product from subject imports were 1.5 to 12.1 percent above prices for the domestic product.

**Table V-21**
**Mattresses: Comparisons of import purchase costs and U.S.-producer sales prices, by country, January 2017-September 2020**

| Source | Import purchase cost lower than U.S. sales price | | | | |
|---|---|---|---|---|---|
| | Number of quarters | Quantity (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 144 | 1,264,177 | 46.1 | 1.1 | 78.9 |
| Source | Import purchase cost higher than U.S. sales price | | | | |
| | Number of quarters | Quantity[1] (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 3 | 6,672 | (5.8) | (1.5) | (12.1) |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product

Source: Compiled from data submitted in response to Commission questionnaires.

## Lost sales and lost revenue

In the preliminary phase of these investigations, the Commission requested that U.S. producers of mattresses report purchasers with which they experienced instances of lost sales or revenue due to competition from imports of mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and/or Vietnam during January 2017 to December 2019. In the petition, seven U.S. producers submitted 28 lost sales or lost revenue allegations.[15] The allegations did not always include the specific values of the sales allegedly lost, but some estimates reached into the hundreds of millions of dollars of lost sales, from all subject countries.

In the final phase of these investigations, of the 48 responding U.S. producers, 22 reported that they had to reduce prices, and 16 reported that they had to roll back announced price increases, due to subject imports. Twenty-eight of 47 responding U.S. producers reported that they had lost sales to subject imports.

Staff contacted 84 purchasers and received responses from 22 purchasers.[16] Responding purchasers reported purchasing 57.9 million mattresses during January 2017-September 2020 (table V-22).

Of the 22 responding purchasers, 8 reported that, since 2017, they had purchased imported mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and/or Vietnam instead of U.S.-produced product. Seven of these purchasers reported that subject import prices were lower than U.S.-produced product, and three (***) of these purchasers reported that price was a primary reason for the decision to purchase imported product rather than U.S.-produced product. Two purchasers estimated the quantity of mattresses from China purchased instead of domestic product; quantities ranged from *** mattresses (tables V-23 and V-24). Purchasers identified availability, quality, lead times, and service as non-price reasons for purchasing imported rather than U.S.-produced product.

Of the nine responding purchasers, one reported that U.S. producers had reduced prices in order to compete with lower-priced imports from Cambodia, China, Indonesia, Malaysia,

---

[15] In addition to seven petitioners that submitted lost sales/lost revenue allegations, three U.S. producers (***) submitted a combined 30 lost sales and lost revenue allegations in their questionnaires. ***.

[16] Three contacted firms stated that they did not purchase mattresses.

**Appx13859**

Serbia, Thailand, Turkey, and/or Vietnam; most reported that they did not know (table V-25). Additionally, *** indicated that U.S. producers had dropped their prices by 49 percent but had also indicated that U.S. producers did not lower prices to compete with subject imports. It stated that its domestic supplier had been unable to keep up supply due to raw material shortages in turn caused by the COVID-19 outbreak.

**Table V-22**
**Mattresses: Purchasers' reported purchases and imports, January 2017-September 2020**

| Purchaser | Purchases in January 2017-September 2020 (mattresses) | | | Change in domestic share (pp, 2017-19) | Change in subject country share (pp, 2017-19) |
|---|---|---|---|---|---|
| | Domestic | Subject | All other | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Total | 26,080,380 | 28,313,537 | 3,507,226 | (31.2) | 27.4 |

Note: All other includes all other sources and unknown sources.
Note: Purchasers' purchases from the United States fell *** percent from 2017 to 2019. Over the same period, purchasers' purchases plus imports fell *** percent from China, and rose from each other subject country, for an overall increase of *** percent from all subject countries.
Note: Percentage points (pp) change: Change in the share of the firm's total purchases of domestic and/or subject country imports between first and last years.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-23**
**Mattresses: Purchasers' responses to purchasing subject imports instead of domestic product**

| Purchaser | Purchased imports instead of domestic (Y/N) | Imports priced lower (Y/N) | If purchased imports instead of domestic, was price a primary reason | | |
|---|---|---|---|---|---|
| | | | Y/N | If Yes, quantity purchased instead of domestic (mattresses) | If No, non-price reason |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |

Table continued on next page.

**Table V-23--Continued**
**Mattresses: Purchasers' responses to purchasing subject imports instead of domestic product**

| Purchaser | Purchased imports instead of domestic (Y/N) | Imports priced lower (Y/N) | If purchased imports instead of domestic, was price a primary reason | | |
|---|---|---|---|---|---|
| | | | Y/N | If Yes, quantity purchased instead of domestic (mattresses) | If No, non-price reason |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Total | Yes--8; No--14 | Yes--7; No--0 | Yes--3; No--6 | *** | |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-24**
**Mattresses: Purchasers' responses to purchasing subject instead of domestic, by country**

| Source | Count of purchasers reporting subject instead of domestic | Count of purchasers reported that imports were priced lower | Count of purchasers reporting that price was a primary reason for shift | Quantity subject purchased (mattresses) |
|---|---|---|---|---|
| Cambodia | 4 | 2 | --- | *** |
| China | 8 | 7 | 3 | *** |
| Indonesia | 2 | --- | --- | *** |
| Malaysia | --- | --- | --- | *** |
| Serbia | 2 | 1 | --- | *** |
| Thailand | 3 | 2 | --- | *** |
| Turkey | 2 | 1 | --- | *** |
| Vietnam | 4 | 2 | --- | *** |
| Any subject source | 8 | 7 | 3 | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx13862**

**Table V-25**
**Mattresses: Purchasers' responses to U.S. producer price reductions**

| Purchaser | U.S. producers reduced priced to compete with subject imports (Y/N) | If U.S. producers reduced prices | |
|---|---|---|---|
| | | Estimated U.S. price reduction (percent) | Additional information, if available |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| Total / average | Yes--1;  No--9 | *** | |

Note: ***.
Source: Compiled from data submitted in response to Commission questionnaires.

# Part VI: Financial experience of U.S. producers

## Background

Forty-six U.S. producers provided usable financial data.[1] Most of the reporting producers have a fiscal year that ends on December 31 and reported on the basis of generally accepted accounting principles ("GAAP"); others reported on a tax or cash basis.[2] Net sales consisted primarily of commercial sales; however, eleven producers reported internal consumption and three reported transfers to related firms. These non-commercial sales combined accounted for *** percent of total net sales by quantity in 2019. Non-commercial sales are included but not presented separately in this section of the report. In 2019, *** accounted for *** percent of the U.S. producers' net sales by quantity, *** accounted for *** percent, *** accounted for *** percent, *** accounted for *** percent, *** accounted for *** percent, *** accounted for *** percent, and all other firms accounted for *** percent.

Staff conducted a verification of ***'s U.S. producer questionnaire response. The verification adjustments were incorporated into this report. ***.[3]

---

[1] *** submitted incomplete U.S. producer questionnaires in the financial section and their partial responses are not included in the aggregated financial data. These seven companies accounted for *** percent of total shipments in 2019. *** filed its U.S. producers' questionnaire response late and incomplete (it omitted certain relevant costs needed to determine profitability). Had the response been used, the firm would have represented approximately *** percent of total net sales, by quantity, in 2019.

[2] *** used tax and *** used cash as their accounting bases. The firms with fiscal year ends other than December 31 are ***.

[3] Staff verification report, ***, March 29, 2021. ***.

# Operations on mattresses

Table VI-1 presents aggregated data on U.S. producers' operations in relation to mattresses over the period examined. Table VI-2 shows the changes in average unit values ("AUVs") of sales and costs. Table VI-3 presents selected company-specific financial data.[4]

**Table VI-1**
**Mattresses: Results of operations of U.S. producers, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Total net sales | 18,758,994 | 17,732,138 | 17,733,600 | 13,555,946 | 13,573,510 |
| | Value (1,000 dollars) | | | | |
| Total net sales | 5,050,280 | 4,979,222 | 5,220,167 | 3,930,606 | 3,961,539 |
| Cost of goods sold.-- Raw materials | 2,316,053 | 2,369,097 | 2,408,312 | 1,820,548 | 1,767,816 |
| Direct labor | 350,301 | 328,599 | 355,602 | 271,167 | 256,119 |
| Other factory costs | 337,042 | 344,703 | 410,261 | 307,378 | 354,160 |
| Total COGS | 3,003,396 | 3,042,399 | 3,174,175 | 2,399,093 | 2,378,095 |
| Gross profit | 2,046,884 | 1,936,823 | 2,045,992 | 1,531,513 | 1,583,444 |
| SG&A expense | 1,357,123 | 1,308,010 | 1,383,236 | 1,011,315 | 1,030,288 |
| Operating income or (loss) | 689,761 | 628,813 | 662,756 | 520,198 | 553,156 |
| Other expenses/(income), net | 290,245 | 341,314 | 535,759 | 268,732 | 881,278 |
| Net income or (loss) | 399,516 | 287,499 | 126,997 | 251,466 | (328,122) |
| Depreciation/amortization | 181,767 | 187,090 | 206,768 | 154,657 | 180,707 |
| Cash flow | 581,283 | 474,589 | 333,765 | 406,123 | (147,415) |
| | Ratio to net sales (percent) | | | | |
| Cost of goods sold.-- Raw materials | 45.9 | 47.6 | 46.1 | 46.3 | 44.6 |
| Direct labor | 6.9 | 6.6 | 6.8 | 6.9 | 6.5 |
| Other factory costs | 6.7 | 6.9 | 7.9 | 7.8 | 8.9 |
| Average COGS | 59.5 | 61.1 | 60.8 | 61.0 | 60.0 |
| Gross profit | 40.5 | 38.9 | 39.2 | 39.0 | 40.0 |
| SG&A expense | 26.9 | 26.3 | 26.5 | 25.7 | 26.0 |
| Operating income or (loss) | 13.7 | 12.6 | 12.7 | 13.2 | 14.0 |
| Net income or (loss) | 7.9 | 5.8 | 2.4 | 6.4 | (8.3) |

Table continued on next page.

---

[4] ***. U.S. producers' questionnaire response of ***, question II-2a.

**Table VI-1—Continued**
**Mattresses: Results of operations of U.S. producers, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Ratio to total COGS (percent) | | | | | |
| Cost of goods sold.-- | | | | | |
|   Raw materials | 77.1 | 77.9 | 75.9 | 75.9 | 74.3 |
|   Direct labor | 11.7 | 10.8 | 11.2 | 11.3 | 10.8 |
|   Other factory costs | 11.2 | 11.3 | 12.9 | 12.8 | 14.9 |
|     Average COGS | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Unit value (dollars per unit) | | | | | |
| Total net sales | 269 | 281 | 294 | 290 | 292 |
| Cost of goods sold.-- | | | | | |
|   Raw materials | 123 | 134 | 136 | 134 | 130 |
|   Direct labor | 19 | 19 | 20 | 20 | 19 |
|   Other factory costs | 18 | 19 | 23 | 23 | 26 |
|     Average COGS | 160 | 172 | 179 | 177 | 175 |
| Gross profit | 109 | 109 | 115 | 113 | 117 |
| SG&A expense | 72 | 74 | 78 | 75 | 76 |
| Operating income or (loss) | 37 | 35 | 37 | 38 | 41 |
| Net income or (loss) | 21 | 16 | 7 | 19 | (24) |
| Number of firms reporting | | | | | |
| Operating losses | 6 | 11 | 9 | 7 | 7 |
| Net losses | 8 | 14 | 15 | 14 | 12 |
| Data | 45 | 45 | 46 | 46 | 46 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-2**
**Mattresses: Changes in AUVs, between fiscal years and between partial year periods**

| Item | Between fiscal years | | | Between partial year period |
|---|---|---|---|---|
| | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| Change in AUVs (percent) | | | | |
| Total net sales | ▲9.3 | ▲4.3 | ▲4.8 | ▲0.7 |
| Cost of goods sold.-- | | | | |
|   Raw materials | ▲10.0 | ▲8.2 | ▲1.6 | ▼(3.0) |
|   Direct labor | ▲7.4 | ▼(0.8) | ▲8.2 | ▼(5.7) |
|   Other factory costs | ▲28.8 | ▲8.2 | ▲19.0 | ▲15.1 |
|   Average COGS | ▲11.8 | ▲7.2 | ▲4.3 | ▼(1.0) |
| Change in AUVs (dollars per unit) | | | | |
| Total net sales | ▲25 | ▲12 | ▲14 | ▲2 |
| Cost of goods sold.-- | | | | |
|   Raw materials | ▲12 | ▲10 | ▲2 | ▼(4) |
|   Direct labor | ▲1 | ▼(0) | ▲2 | ▼(1) |
|   Other factory costs | ▲5 | ▲1 | ▲4 | ▲3 |
|   Average COGS | ▲19 | ▲11 | ▲7 | ▼(2) |
| Gross profit | ▲6 | ▲0 | ▲6 | ▲4 |
| SG&A expense | ▲6 | ▲1 | ▲4 | ▲1 |
| Operating income or (loss) | ▲1 | ▼(1) | ▲2 | ▲2 |
| Net income or (loss) | ▼(14) | ▼(5) | ▼(9) | ▼(43) |

Note.--AUV changes preceded by a "▲" represent an increase, while period changes preceded by a "▼" represent a decrease.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-3**
**Mattresses:  Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Total net sales (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 14,035,750 | 13,151,705 | 12,773,566 | 9,810,305 | 9,672,180 |
| All other firms | 4,723,244 | 4,580,433 | 4,960,034 | 3,745,641 | 3,901,330 |
| All firms | 18,758,994 | 17,732,138 | 17,733,600 | 13,555,946 | 13,573,510 |
| Total net sales (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 4,004,758 | 3,804,994 | 3,820,443 | 2,889,537 | 2,786,174 |
| All other firms | 1,045,522 | 1,174,228 | 1,399,724 | 1,041,069 | 1,175,365 |
| All firms | 5,050,280 | 4,979,222 | 5,220,167 | 3,930,606 | 3,961,539 |
| Cost of goods sold (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 2,260,711 | 2,220,609 | 2,212,651 | 1,688,069 | 1,594,080 |
| All other firms | 742,685 | 821,790 | 961,524 | 711,024 | 784,015 |
| All firms | 3,003,396 | 3,042,399 | 3,174,175 | 2,399,093 | 2,378,095 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Gross profit or (loss) (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 1,744,047 | 1,584,385 | 1,607,792 | 1,201,468 | 1,192,094 |
| All other firms | 302,837 | 352,438 | 438,200 | 330,045 | 391,350 |
| All firms | 2,046,884 | 1,936,823 | 2,045,992 | 1,531,513 | 1,583,444 |
| SG&A expenses (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 1,147,396 | 1,068,653 | 1,101,480 | 806,699 | 795,466 |
| All other firms | 209,727 | 239,357 | 281,756 | 204,616 | 234,822 |
| All firms | 1,357,123 | 1,308,010 | 1,383,236 | 1,011,315 | 1,030,288 |
| Operating income or (loss) (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 596,651 | 515,732 | 506,312 | 394,769 | 396,628 |
| All other firms | 93,110 | 113,081 | 156,444 | 125,429 | 156,528 |
| All firms | 689,761 | 628,813 | 662,756 | 520,198 | 553,156 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Net income or (loss) (1,000 dollars)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 319,224 | 190,680 | 19,506 | 155,055 | (384,115) |
| All other firms | 80,292 | 96,819 | 107,491 | 96,411 | 55,993 |
| All firms | 399,516 | 287,499 | 126,997 | 251,466 | (328,122) |
| **COGS to net sales ratio (percent)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 56.5 | 58.4 | 57.9 | 58.4 | 57.2 |
| All other firms | 71.0 | 70.0 | 68.7 | 68.3 | 66.7 |
| All firms | 59.5 | 61.1 | 60.8 | 61.0 | 60.0 |
| **Gross profit or (loss) to net sales ratio (percent)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 43.5 | 41.6 | 42.1 | 41.6 | 42.8 |
| All other firms | 29.0 | 30.0 | 31.3 | 31.7 | 33.3 |
| All firms | 40.5 | 38.9 | 39.2 | 39.0 | 40.0 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| SG&A expense to net sales ratio (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 28.7 | 28.1 | 28.8 | 27.9 | 28.6 |
| All other firms | 20.1 | 20.4 | 20.1 | 19.7 | 20.0 |
| All firms | 26.9 | 26.3 | 26.5 | 25.7 | 26.0 |
| Operating income or (loss) to net sales ratio (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 14.9 | 13.6 | 13.3 | 13.7 | 14.2 |
| All other firms | 8.9 | 9.6 | 11.2 | 12.0 | 13.3 |
| All firms | 13.7 | 12.6 | 12.7 | 13.2 | 14.0 |
| Net income or (loss) to net sales ratio (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 8.0 | 5.0 | 0.5 | 5.4 | (13.8) |
| All other firms | 7.7 | 8.2 | 7.7 | 9.3 | 4.8 |
| All firms | 7.9 | 5.8 | 2.4 | 6.4 | (8.3) |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses:  Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit net sales value (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 285 | 289 | 299 | 295 | 288 |
| All other firms | 221 | 256 | 282 | 278 | 301 |
| All firms | 269 | 281 | 294 | 290 | 292 |
| Unit raw materials (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 125 | 134 | 135 | 134 | 127 |
| All other firms | 118 | 132 | 137 | 135 | 138 |
| All firms | 123 | 134 | 136 | 134 | 130 |
| Unit direct labor (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 20 | 19 | 20 | 20 | 19 |
| All other firms | 16 | 18 | 21 | 20 | 18 |
| All firms | 19 | 19 | 20 | 20 | 19 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit other factory costs (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 16 | 16 | 18 | 18 | 19 |
| All other firms | 23 | 30 | 36 | 34 | 45 |
| All firms | 18 | 19 | 23 | 23 | 26 |
| Unit COGS  (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 161 | 169 | 173 | *** | *** |
| All other firms | 157 | 179 | 194 | *** | *** |
| All firms | 160 | 172 | 179 | *** | *** |
| Unit gross profit or (loss)  (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 124 | 120 | 126 | 122 | 123 |
| All other firms | 64 | 77 | 88 | 88 | 100 |
| All firms | 109 | 109 | 115 | 113 | 117 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit SG&A expenses (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 82 | 81 | 86 | 82 | 82 |
| All other firms | 44 | 52 | 57 | 55 | 60 |
| All firms | 72 | 74 | 78 | 75 | 76 |
| Unit operating income or (loss)  (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 43 | 39 | 40 | 40 | 41 |
| All other firms | 20 | 25 | 32 | 33 | 40 |
| All firms | 37 | 35 | 37 | 38 | 41 |
| Unit net income or (loss)  (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 23 | 14 | 2 | 16 | (40) |
| All other firms | 17 | 21 | 22 | 26 | 14 |
| All firms | 21 | 16 | 7 | 19 | (24) |

Note: ***. Emails from ***, February 16, 2021 and ***, February 18, 2021.

Source: Compiled from data submitted in response to Commission questionnaires.

**Net sales**

Total net sales quantity irregularly declined by 5.5 percent from 2017 to 2019 while total net sales value irregularly increased by 3.4 percent. Both total net sales quantity and value were somewhat higher in January-September 2020 ("interim 2020") than in January-September 2019 ("interim 2019"). As shown in table VI-3, three firms *** accounted for most of the decline in net sales quantity from 2017 to 2019 while three firms *** accounted for most of the increase in net sales value over the same period.[5] ***.[6] As shown in table VI-3, the average unit sales value increased from $269 in 2017 to $294 in 2019 and was higher in interim 2020 than in interim 2019. ***.[7]

**Cost of goods sold and gross profit or loss**

Total cost of good sold ("COGS") increased by 5.7 percent from 2017 to 2019 but was somewhat lower in interim 2020 than in interim 2019. Per-unit COGS increased from 2017 to 2019 but was lower in interim 2020 than in interim 2019. As shown in table VI-3, *** reported increasing total COGS from 2017 to 2019, while *** reported increasing unit COGS during the period. As a ratio to net sales, COGS increased irregularly from 59.5 percent in 2017 to 60.8 percent in 2019 and was lower in interim 2020 than in interim 2019.

As shown in table VI-1, raw materials represent the single largest component of total COGS, and ranged from 74.3 percent of total COGS in interim 2020 to 77.9 percent of total

---

[5] ***. See footnote 3.
[6] ***. U.S. producers' questionnaire response of ***, question II-2.
[7] Email from ***, February 16, 2021.

COGS in 2018. Per-unit raw material costs increased each year from $123 in 2017 to $136 in 2019 and were lower in interim 2020 than in interim 2019.[8] Raw materials consisted of foam or other resilient materials, innersprings, chemicals and other additives, and other material inputs such as ***. Table VI-4 presents a break-out of the raw material costs, by type, for fiscal year 2019.[9]

**Table VI-4**
**Mattresses:  Raw material costs, by type, 2019**

| Raw materials | Fiscal 2019 | |
|---|---|---|
| | Value (1,000 dollars) | Share of value (percent) |
| Innersprings | 400,207 | 16.6 |
| Foam or other resilient material | 820,502 | 34.1 |
| Upholstery materials and ticking | 680,957 | 28.3 |
| Chemicals and other additives | 221,436 | 9.2 |
| Other material inputs | 285,209 | 11.8 |
| Total, raw materials | 2,408,312 | 100.0 |

Source: Compiled from data submitted in response to Commission questionnaires.

As a share of total COGS, direct labor costs ranged from 10.8 percent in 2018 and interim 2020 to 11.7 percent in 2017, while other factory costs ranged from 11.2 percent in 2017 to 14.9 percent in interim 2020. The average per unit direct labor costs increased from $19 in 2017 and 2018 to $20 in 2019 and were lower in interim 2020 than in interim 2019. The average per unit other factory costs increased from $18 in 2017 to $23 in 2019 and were higher in interim 2020 than in interim 2019.

---

[8] ***. Email from ***, February 16, 2021. ***. U.S. producers' questionnaire response of ***, question III-10 and email from ***, February 17, 2021.

[9] Seven U.S. producers reported purchasing inputs from related suppliers: ***. U.S. producer questionnaires, questions III-6, III-7, and III-8.

As shown in table VI-3, average raw material costs, direct labor, and other factory costs varied greatly from company to company. These cost differences reflect underlying differences in input costs (e.g., foam, upholstery, innersprings, and chemicals) and product mix (e.g., recreation vehicle sizes, sofa beds, child, twin, full, queen, and/or king), and variations in manufacturing processes, as well as customer requirements.

Table VI-1 shows that U.S. producers' aggregate gross profits somewhat declined from 2017 to 2018 but increased from 2018 to 2019, resulting in a decline of 0.04 percent because the increase in total COGS was greater than the increase in total net sales value. The industry's gross profit was higher in interim 2020 than in interim 2019 due to the combined effects of the increase in total net sales value and the decline in total COGS. Gross profit margin (gross profit as a ratio to net sales) declined from 40.5 percent in 2017 to 38.9 percent in 2018 but increased to 39.2 percent in 2019. Gross profit margin was higher in interim 2020 than in interim 2019.

## Selling, general, and administrative expenses and operating income or loss

As shown in table VI-1, the U.S. industry's selling, general, and administrative ("SG&A") expenses increased irregularly from 2017 to 2019 and were somewhat higher in interim 2020 than in interim 2019.[10] SG&A expenses ratio (i.e., total SG&A expenses divided by net sales) irregularly declined from 26.9 percent in 2017 to 26.5 percent in 2019 and was somewhat higher in interim 2020 than in interim 2019.[11] On a per-unit basis, SG&A expenses increased from $72 in 2017 to $78 in 2019 and were higher in interim 2020 than in interim 2019 for producers as a whole.

Table VI-1 shows that U.S. producers' aggregate operating income irregularly declined from 2017 to 2019 by 3.9 percent and was higher in interim 2020 than in interim 2019. Operating income margin (operating income divided by total net sales) exhibited the same trend.

---

[10] ***. See footnote 3.
[11] ***. U.S. producers' questionnaire response of ***, question III-10.

**Other expenses and net income or loss**

Classified below the operating income level are interest expense, other expense, and other income. In table VI-1, these items are aggregated and only the net amount is shown. The all other expenses increased from 2017 to 2019 and were higher in interim 2020 than in interim 2019.  ***.[12] [13]

As shown in table VI-1, net income declined from 2017 to 2019 and was lower in interim 2020 (a net loss) than in interim 2019 (a net profit). Net income margin (net income as a ratio to net sales) exhibited the same trend.

Appendix E-2 provides the U.S. producers' narrative responses regarding effects on financial performance of COVID-19.

---

[12] ***. U.S. producers' questionnaire response of ***, questions III-10, III-11 and III-19.
[13] ***. U.S. producers' questionnaire response of ***, question III-10.

## Variance analysis

A variance analysis is most useful for products that do not have substantial changes in product mix over the period investigated and the methodology is most sensitive at the plant or firm level, rather than the aggregated industry level. Because of the wide variation in product mix and unit values between firms in this proceeding, a variance analysis is not presented.

## Capital expenditures and research and development expenses

Table VI-5 presents U.S. producers' capital expenditures and research and development ("R&D") expenses related to their mattress operations and table VI-6 presents corresponding narrative descriptions.

**Table VI-5**
**Mattresses:  Capital expenditures and R&D expenses for U.S. producers, by firm, 2017-19, January to September 2019, and January to September 2020**

| | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Item | Capital expenditures (1,000 dollars) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 76,030 | 65,180 | 83,546 | 57,277 | 76,570 |
| All other firms | 29,726 | 18,634 | 28,678 | 19,011 | 39,860 |
| All firms | 105,756 | 83,814 | 112,224 | 76,288 | 116,430 |
| | R&D expenses (1,000 dollars) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 36,298 | 31,523 | 26,749 | 20,387 | 19,052 |
| All other firms | 4,068 | 4,914 | 7,794 | 5,828 | 7,659 |
| All firms | 40,366 | 36,437 | 34,543 | 26,215 | 26,711 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-6**
**Mattresses:  Nature and focus of capital expenditures and R&D expenses for U.S. producers, by firm, 2017-19, January to September 2019, and January to September 2020**

| Item | Narrative responses |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-6—Continued**
**Mattresses:  Nature and focus of capital expenditures and R&D expenses for U.S. producers, by firm, 2017-19, January to September 2019, and January to September 2020**

| Item | R&D nature and focus |
|------|----------------------|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Assets and return on assets

Table VI-7 presents data on the U.S. producers' total assets and their return on assets (operating income divided by total assets) related to operations on mattresses and table VI-8 presents corresponding narrative descriptions.[14]

**Table VI-7**
**Mattresses:  Value of assets used in production, warehousing, and sales, and return on assets for U.S. producers, by firm, 2017-19**

| Firm | Fiscal years | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | **Total net assets (1,000 dollars)** | | |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| Top six firms in 2019 | 4,599,613 | 4,504,929 | 4,415,962 |
| All other firms | 303,682 | 365,529 | 465,955 |
| All firms | 4,903,295 | 4,870,458 | 4,881,917 |
| | **Operating return on assets (percent)** | | |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| Top six firms in 2019 | 13.0 | 11.4 | 11.5 |
| All other firms | 30.7 | 30.9 | 33.6 |
| All firms | 14.1 | 12.9 | 13.6 |

Source: Compiled from data submitted in response to Commission questionnaires.

---

[14] The return on assets is calculated as operating income divided by total assets. With respect to a firm's overall operations, the total asset value reflects an aggregation of a number of assets which are generally not product specific. Thus, high-level allocations are generally required in order to report a total asset value for the subject product.

**Table VI-8**
**Mattresses:  Asset description responses for U.S. producers, by firm, 2017-19**

| Item | Narrative responses |
|------|---------------------|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

# Capital and investment

The Commission requested that U.S. producers of mattresses describe any actual or potential negative effects of imports of mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam on their firms' growth, investment, ability to raise capital, development and production efforts, or the scale of capital investments since January 1, 2017. Table VI-9 presents the number of firms reporting an impact in each category and table VI-10 provides the U.S. producers' narrative responses.

**Table VI-9**
**Mattresses: Actual and anticipated negative effects of imports on investment and growth and development**

| Item | No | Yes |
|---|---|---|
| Negative effects on investment | 24 | 22 |
|    Cancellation, postponement, or rejection of expansion projects | | 5 |
|    Denial or rejection of investment proposal | | 1 |
|    Reduction in the size of capital investments | | 6 |
|    Return on specific investments negatively impacted | | 12 |
|    Other | | 10 |
| Negative effects on growth and development | 25 | 21 |
|    Rejection of bank loans | | 1 |
|    Lowering of credit rating | | 2 |
|    Problem related to the issue of stocks or bonds | | 0 |
|    Ability to service debt | | 5 |
|    Other | | 19 |
| Anticipated negative effects of imports | 16 | 30 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-10**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| Item / Firm | Narrative |
|---|---|
| Cancellation, postponement, or rejection of expansion projects: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| Denial or rejection of investment proposal: | |
| *** | *** |
| Reduction in the size of capital investments: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| Return on specific investments negatively impacted: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| | |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| **Other negative effects on investments:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| *** | *** |
|-----|-----|
| **Rejection of bank loans:** | |
| *** | *** |
| **Lowering of credit rating:** | |
| *** | *** |
| *** | *** |
| **Ability to service debt:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| Other effects on growth and development: | |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Appx13888**

**Table VI-10--Continued**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| Anticipated effects of imports: | |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses: Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| *** | *** |
|-----|-----|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

# Part VII: Threat considerations and information on nonsubject countries

Section 771(7)(F)(i) of the Act (19 U.S.C. § 1677(7)(F)(i)) provides that—

*In determining whether an industry in the United States is threatened with material injury by reason of imports (or sales for importation) of the subject merchandise, the Commission shall consider, among other relevant economic factors[1]--*

(I) *if a countervailable subsidy is involved, such information as may be presented to it by the administering authority as to the nature of the subsidy (particularly as to whether the countervailable subsidy is a subsidy described in Article 3 or 6.1 of the Subsidies Agreement), and whether imports of the subject merchandise are likely to increase,*

(II) *any existing unused production capacity or imminent, substantial increase in production capacity in the exporting country indicating the likelihood of substantially increased imports of the subject merchandise into the United States, taking into account the availability of other export markets to absorb any additional exports,*

(III) *a significant rate of increase of the volume or market penetration of imports of the subject merchandise indicating the likelihood of substantially increased imports,*

(IV) *whether imports of the subject merchandise are entering at prices that are likely to have a significant depressing or suppressing effect on domestic prices, and are likely to increase demand for further imports,*

(V) *inventories of the subject merchandise,*

---

[1] Section 771(7)(F)(ii) of the Act (19 U.S.C. § 1677(7)(F)(ii)) provides that "The Commission shall consider {these factors} . . . as a whole in making a determination of whether further dumped or subsidized imports are imminent and whether material injury by reason of imports would occur unless an order is issued or a suspension agreement is accepted under this title. The presence or absence of any factor which the Commission is required to consider . . . shall not necessarily give decisive guidance with respect to the determination. Such a determination may not be made on the basis of mere conjecture or supposition."

(VI)    the potential for product-shifting if production facilities in the foreign country, which can be used to produce the subject merchandise, are currently being used to produce other products,

(VII)    in any investigation under this title which involves imports of both a raw agricultural product (within the meaning of paragraph (4)(E)(iv)) and any product processed from such raw agricultural product, the likelihood that there will be increased imports, by reason of product shifting, if there is an affirmative determination by the Commission under section 705(b)(1) or 735(b)(1) with respect to either the raw agricultural product or the processed agricultural product (but not both),

(VIII)    the actual and potential negative effects on the existing development and production efforts of the domestic industry, including efforts to develop a derivative or more advanced version of the domestic like product, and

(IX)    any other demonstrable adverse trends that indicate the probability that there is likely to be material injury by reason of imports (or sale for importation) of the subject merchandise (whether or not it is actually being imported at the time).[2]

Information on the nature of the subsidies was presented earlier in this report; information on the volume and pricing of imports of the subject merchandise is presented in *Parts IV* and *V*; and information on the effects of imports of the subject merchandise on U.S. producers' existing development and production efforts is presented in *Part VI*. Information on inventories of the subject merchandise; foreign producers' operations, including the potential for "product-shifting;" any other threat indicators, if applicable; and any dumping in third-country markets, follows. Also presented in this section of the report is information obtained for consideration by the Commission on nonsubject countries.

---

[2] Section 771(7)(F)(iii) of the Act (19 U.S.C. § 1677(7)(F)(iii)) further provides that, in antidumping investigations, ". . . the Commission shall consider whether dumping in the markets of foreign countries (as evidenced by dumping findings or antidumping remedies in other WTO member markets against the same class or kind of merchandise manufactured or exported by the same party as under investigation) suggests a threat of material injury to the domestic industry."

# The industry in Cambodia

The Commission issued foreign producer/exporter questionnaires to six firms for which valid contact information was obtained that are believed to produce and/or export mattresses from Cambodia.[3] No response to the Commission's questionnaire in the final phase of these investigations was submitted by any foreign producer or exporter in Cambodia. However, one usable response to the Commission's questionnaire was received during the preliminary phase of these investigations from Chius Polyurethane Material (Cambodia) Co., Ltd. ("Chius"). Unless otherwise noted, the information in this section of the report concerning Cambodia is based on the preliminary phase questionnaire response of Chius. This firm's exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Cambodia in 2019.[4] Table VII-1 presents information on the mattress operations submitted by Chius in Cambodia.

**Table VII-1**
**Cambodia: Summary data for producer in Cambodia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|------|---|---|---|---|---|---|
| Chius | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires in the preliminary phase of these investigations.

---

[3] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[4] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires in the final phase of these investigations. Chius reported that *** percent of its exports to the United States were imported by its related U.S. importer, ***. Other responding U.S. importers reported that producers of their mattress imports from Cambodia include ***.

## Changes in operations

Cambodian producer/exporter Chius did not report any changes in the nature of its mattress operations since January 1, 2017. Further, the firm indicated that it does not anticipate any changes in the character of its operations or organization relating to the production of mattresses in the future.

## Operations on mattresses

Table VII-2 presents information on the mattress operations of Cambodian producer/exporter Chius. During 2017-19, Chius' capacity to produce mattresses remained constant, while its annual production of *** mattresses during 2017-18 increased by *** percent to *** mattresses in 2019. Calculated capacity utilization, therefore, increased by *** percentage points from *** percent in 2017 and 2018 to *** percent in 2019. Chius reported that its capacity and production are projected to remain constant during 2020 and 2021. Chius was asked about constraints on its production capacity. It reported that its capacity is limited by its "***."

Chius' export shipments to the United States accounted for *** shipments of its mattresses during 2017-19. Export shipments to the United States mirrored the company's reported production data, increasing by *** percent from *** mattresses during 2017 and 2018 to *** mattresses in 2019. Like production, export shipments to the United States are projected to remain constant and are expected to continue to account for *** Chius' mattress shipments throughout 2020-21.

**Table VII-2**
**Mattresses: Data for Cambodian producer Chius, 2017-19 and projected calendar years 2020 and 2021**

| | Actual experience | | | Projections | |
|---|---|---|---|---|---|
| | Calendar year | | | Calendar year | |
| | 2017 | 2018 | 2019 | 2020 | 2021 |
| | Quantity (units) | | | | |
| Capacity | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** |
| Shipments:<br>Home market shipments:<br>   Internal consumption/ transfers | *** | *** | *** | *** | *** |
|    Commercial home market shipments | *** | *** | *** | *** | *** |
|      Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>  United States | *** | *** | *** | *** | *** |
|   All other markets | *** | *** | *** | *** | *** |
|   Total exports | *** | *** | *** | *** | *** |
|    Total shipments | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Capacity utilization | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** |
| Share of shipments:<br>Home market shipments:<br>   Internal consumption/ transfers | *** | *** | *** | *** | *** |
|    Commercial home market shipments | *** | *** | *** | *** | *** |
|      Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>  United States | *** | *** | *** | *** | *** |
|   All other markets | *** | *** | *** | *** | *** |
|   Total exports | *** | *** | *** | *** | *** |
|    Total shipments | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Alternative products

***. The firm indicated *** "***."

## Exports

According to GTA, the leading export market, by value, for "articles of bedding"[5] from Cambodia is the United States (table VII-3). During 2019, the United States was the largest export market for articles of bedding from Cambodia, accounting for 97.1 percent, followed by Canada as a distant second, accounting for 2.8 percent.

**Table VII-3**
**Articles of bedding: Cambodia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 1,914 | 2,456 | 44,023 |
| Canada | 474 | 673 | 1,279 |
| China | --- | 4 | 14 |
| United Kingdom | --- | --- | 13 |
| Hong Kong | --- | --- | 1 |
| Costa Rica | --- | --- | 1 |
| All other destination markets | 3 | 4 | 1 |
| All destination markets | 2,391 | 3,137 | 45,332 |
| | Share of Value (percent) | | |
| United States | 80.1 | 78.3 | 97.1 |
| Canada | 19.8 | 21.4 | 2.8 |
| China | --- | 0.1 | 0.0 |
| United Kingdom | --- | --- | 0.0 |
| Hong Kong | --- | --- | 0.0 |
| Costa Rica | --- | --- | 0.0 |
| All other destination markets | 0.1 | 0.1 | 0.0 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source: Official imports statistics of imports from Cambodia (constructed export statistics for Cambodia) under HS subheadings 9404.21 and 9404.29 as reported by various statistical reporting authorities in the Global Trade Atlas database, accessed February 18, 2020.

---

[5] Throughout this report, the presentation of GTA export data is for "articles of bedding" reported at the 6-digit HS level, which includes not only in-scope mattresses, but also other mattresses and bedding articles that are not included in the scope of these investigations, such as specifically excluded mattresses, as well as mattress toppers, pillows, comforters, bedsheets, and other bedding items.

# The industry in China

China is reported to be ***. ***were produced by manufacturers in China in that year, *** of which were innerspring mattresses. There are hundreds of mattress producers in China, with the largest *** accounting for *** of total mattress production in China.[6]

The Commission issued foreign producers'/exporters' questionnaires to 35 firms for which valid contact information was obtained that are believed to produce and/or export mattresses from China.[7] A usable response to the Commission's questionnaire was received from one firm: Zinus (Xiamen) Inc. ("Zinus"), ***.[8] Zinus' exports to the United States accounted for *** percent of reported U.S. imports of mattresses from China in 2019.[9] ***. Table VII-4 presents information on the mattress operations of the responding producer/exporter in China.

**Table VII-4**
**Mattresses: Summary data on firms in China, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Zinus | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

---

[6] Petition, Vol. 1, exh. I-10, citing ***.

[7] These firms were identified through a review of information in the petition, the Commission's recent investigation on mattresses from China, the preliminary phase of these investigations, and ***.

[8] Petition, Vol. 1, exh. I-10, citing ***.

[9] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires. In the Commission's recent investigation on mattresses from China, usable questionnaire responses were received from 13 firms producing mattresses in China. These 13 firms' exports to the United States together accounted for 59.7 percent of U.S. imports of mattresses from China in 2018 and *** percent of overall production of mattresses in China in 2018. Zinus was the largest of the 13 responding producers, accounting for *** percent of 2018 mattress production in China as reported in that proceeding. The time period for which foreign producer data were collected in that investigation was 2016-18, January-June 2018, January-June 2019, and projected 2019-20. Investigation No. 731-TA-1424 (Final): Mattresses from China, Confidential Report, INV-RR-116, November 5, 2019, as revised in INV-RR-120, November 12, 2019 ("China final confidential report"), p. VII-3 and tables VII-1 and VII-3.

## Changes in operations

As presented in table VII-5, Zinus reported two operational changes since January 1, 2017—***.

**Table VII-5**
**Mattresses: Reported changes in operations by the producer in China, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| Plant openings: | |
| *** | *** |
| Other: | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. Zinus reported ***. Zinus' explanation for this response is presented in appendix E (table E-4).

## Operations on mattresses

Table VII-6 presents information on the mattress operations of Chinese producer/exporter Zinus. The firm's annual production capacity in China increased by *** percent from *** mattresses in 2017 to *** mattresses in 2018, but declined by *** percent to *** mattresses in 2019, ending *** percent lower in 2019 than in 2017. Production capacity was *** percent lower in interim 2020 compared with interim 2019. Zinus' production capacity in China is projected to be *** percent lower in 2020 and 2021 than in 2019. Zinus was asked about constraints on its production capacity. It reported that its capacity is limited by ***. Zinus explained that ***.

**Table VII-6**
**Mattresses:  Data on Chinese producer Zinus, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

Similar to its reported trends in capacity, mattress production by Zinus in China increased by *** percent from *** mattresses in 2017 to *** mattresses in 2018, but declined by *** percent to *** mattresses in 2019, ending *** percent lower in 2019 than in 2017. Production was *** percent lower in interim 2020 compared with interim 2019. Projections indicated that Zinus' production in China is expected to decline by *** from 2019 levels by 2021. Zinus' capacity utilization declined from *** percent in 2017 to *** percent in 2019 and was *** percent during interim 2020. Zinus reported that capacity utilization is projected to be *** percent during calendar year 2020 and *** during 2021.

The overall trend in Zinus' total shipments mirrored that of the firm's reported production, increasing slightly from 2017 to 2018, but declining in 2019 to a level below that reported in 2017. Zinus' export shipments accounted for *** of its total shipments during 2017-19 and *** of its exports were destined for the United States. Zinus' exports to the United States accounted for *** percent of its total shipments in 2017, *** percent in 2018, and *** percent in 2019. The quantity of exports to the United States declined by *** percent between 2017 and 2019, with the overwhelming majority of the decline occurring from 2018 to 2019. Zinus' total shipments were *** percent lower in interim 2020 compared with interim 2019 and a further decline in its exports to the United States to *** was reported during interim 2020. Projections indicate that Zinus' 2021 total shipments are expected to be *** the level reported in 2019 and that it expects to replace its exports to the United States with exports to other markets. Export shipments to other countries, which increased from 2017 to 2019, were destined for ***.

Inventories represented a relatively minor (i.e., less than *** percent) and fluctuating share of Zinus' production and shipments during 2017-19, although inventories as a share of total shipments was higher at *** percent during interim 2020 compared with *** percent during interim 2019. Zinus' data indicate that the shares are expected to increase to *** during 2020-21 as the firm's production and shipments decline.

## Production and capacity by packaging type

Zinus reported that *** of its mattress capacity is dedicated to the production of MiBs and that *** capacity to produce FPMs.

## Alternative products

As shown in table VII-7, Zinus reported the production of out-of-scope products on the same equipment and machinery used to produce mattresses. Mattresses accounted for the largest share of Zinus' overall plant production using shared equipment during 2017-19 (*** percent in 2017 and 2018 and *** percent in 2019), although the production of these other items increased in 2019 as production of mattresses declined. During January-September 2020, mattresses accounted for a smaller share (*** percent) of Zinus' overall plant production. In addition to mattresses, other items produced by Zinus on shared equipment include mattress toppers and pet items. Zinus reported that ***. It added that ***.

**Table VII-7**
**Mattresses:  Overall capacity and production on the same equipment as in-scope production by producers in China, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: | | | | | |
| Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: | | | | | |
| Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

China is the largest mattress exporter in the world, accounting for 29 percent of global mattress exports in 2018.[10]  According to GTA global export data for "articles of bedding," China accounted for the largest share of the value of global exports of bedding products (19.3 percent) in 2019 (see global export data presented later in this part of the report at table VII-45). The leading export markets for articles of bedding from China in 2019, by quantity, were

---

[10] Petition, Vol. 1, exh. I-10, citing ***.

the United States and Japan, accounting for 27.6 percent and 19.3 percent, respectively (table VII-8).

**Table VII-8**
**Articles of bedding: China exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Quantity (units) | | |
| United States | 26,852,188 | 27,874,795 | 22,232,641 |
| Japan | 14,826,945 | 17,394,938 | 15,535,311 |
| United Kingdom | 5,791,491 | 6,137,427 | 6,746,926 |
| Bangladesh | 43,948 | 1,576,630 | 5,523,787 |
| Canada | 2,282,553 | 2,207,274 | 3,113,880 |
| Korea | 1,907,454 | 1,756,715 | 2,502,754 |
| Germany | 1,984,202 | 1,808,945 | 2,328,059 |
| Australia | 1,828,701 | 1,897,892 | 2,247,386 |
| Vietnam | 926,648 | 1,310,633 | 2,023,858 |
| All other destination markets | 23,386,638 | 22,356,027 | 18,220,808 |
| Total exports | 79,830,768 | 84,321,276 | 80,475,410 |
| | Value (1,000 dollars) | | |
| United States | 667,085 | 757,060 | 312,907 |
| Japan | 154,156 | 159,669 | 162,621 |
| United Kingdom | 33,297 | 34,447 | 44,703 |
| Bangladesh | 432 | 334 | 184 |
| Canada | 24,340 | 35,880 | 50,286 |
| Korea | 28,700 | 33,743 | 50,404 |
| Germany | 13,180 | 11,327 | 28,690 |
| Australia | 60,743 | 69,903 | 68,534 |
| Vietnam | 13,376 | 25,507 | 32,349 |
| All other destination markets | 232,203 | 263,858 | 328,794 |
| Total exports | 1,227,511 | 1,391,727 | 1,079,473 |

Table continued on next page.

**Table VII-8—Continued**
**Articles of bedding: China exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Unit value (dollars per unit) | | |
| United States | 24.84 | 27.16 | 14.07 |
| Japan | 10.40 | 9.18 | 10.47 |
| United Kingdom | 5.75 | 5.61 | 6.63 |
| Bangladesh | 9.83 | 0.21 | 0.03 |
| Canada | 10.66 | 16.26 | 16.15 |
| Korea | 15.05 | 19.21 | 20.14 |
| Germany | 6.64 | 6.26 | 12.32 |
| Australia | 33.22 | 36.83 | 30.49 |
| Vietnam | 14.44 | 19.46 | 15.98 |
| All other destination markets | 9.93 | 11.80 | 18.04 |
| Total exports | 15.38 | 16.51 | 13.41 |
| | Share of quantity (percent) | | |
| United States | 33.6 | 33.1 | 27.6 |
| Japan | 18.6 | 20.6 | 19.3 |
| United Kingdom | 7.3 | 7.3 | 8.4 |
| Bangladesh | 0.1 | 1.9 | 6.9 |
| Canada | 2.9 | 2.6 | 3.9 |
| Korea | 2.4 | 2.1 | 3.1 |
| Germany | 2.5 | 2.1 | 2.9 |
| Australia | 2.3 | 2.3 | 2.8 |
| Vietnam | 1.2 | 1.6 | 2.5 |
| All other destination markets | 29.3 | 26.5 | 22.6 |
| Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by China Customs in the Global Trade Atlas database, accessed February 18, 2020.

## The industry in Indonesia

The Commission issued foreign producers'/exporters' questionnaires to 12 firms for which valid contact information was obtained that were believed to produce and/or export mattresses from Indonesia.[11] Usable responses to the Commission's questionnaire in the final phase of these investigations were received from three firms: PT Graha Seribusatu Jaya ("Graha"); PT Romance Bedding and Furniture ("Romance"); and PT Zinus Global Indonesia ("Zinus Global").[12] These firms' exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Indonesia in 2019.[13]

Table VII-9 presents information on the mattress operations of the responding producers and exporters in Indonesia.

**Table VII-9**
**Mattresses:  Summary data on firms in Indonesia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Graha | *** | *** | *** | *** | *** | *** |
| Romance | *** | *** | *** | *** | *** | *** |
| Zinus Global | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

[11] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[12] The following eight firms in Indonesia provided usable information in the preliminary phase of these investigations: PT Celebes Putra Prima; PT Graha Anom Jaya; PT Demak Putra Mandiri; PT Dynasti Indomegah; PT Ecos Jaya Indonesia; Graha; Romance; and Zinus Global. These eight firms together produced *** mattresses in 2019. One additional firm in Indonesia (***) submitted an unusable response to the Commission's questionnaire in the preliminary phase of the investigations. *** produced *** mattresses in 2019. The three firms that responded to the Commission's questionnaire in the final phase of these investigations (Graha, Romance, and Zinus Global) accounted for *** of 2019 Indonesian mattress production reported in the preliminary phase of the investigations.

[13] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires.

## Changes in operations

As presented in table VII-10, two responding producers in Indonesia reported in their final phase questionnaire responses certain changes in operations since January 1, 2017, including plant openings, expansions, and equipment acquisitions.

**Table VII-10**
**Mattresses: Reported changes in operations by producers in Indonesia, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| **Expansions:** | |
| *** | *** |
| **Acquisitions:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. Romance reported ***; Graha and Zinus Global reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

## Operations on mattresses

Table VII-11 presents information on the mattress operations of the responding producers and exporters in Indonesia.

**Table VII-11**
**Mattresses:  Data on industry in Indonesia, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | **Quantity (units)** | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | **Ratios and shares (percent)** | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Responding producers' capacity in Indonesia increased by *** percent during 2017-19, while production increased by *** percent during the same period. Capacity and production were *** percent and *** percent higher, respectively, in interim 2020 compared with interim 2019. The majority of the increase in capacity and production in Indonesia was reported from 2018 to 2019 and in interim 2020, and was attributable to the opening of ***.[14] In addition, ***. *** began mattress production in Indonesia in *** and, by 2019, was *** producer of mattresses in Indonesia, accounting for *** of total reported production. Responding producers' capacity in Indonesia is projected to be *** percent higher in 2021 than in 2019 and production is projected to be *** percent higher. Capacity utilization decreased overall from *** percent in 2017 to *** percent in 2019, was higher at *** percent in interim 2020, and is projected to be *** percent in 2021.

The overall trend in Indonesian producers' total shipments mirrored that of reported production, increasing by *** percent from 2017 to 2019, with the majority of the increase occurring from 2018 to 2019. Total shipments were *** percent higher in interim 2020 compared with interim 2019. Commercial home market shipments accounted for *** of total shipments by Indonesian producers during 2017 (*** percent) and 2018 (*** percent). However, by 2019, exports to the United States accounted for *** of total shipments (*** percent) with the opening of ***, which exported *** of their mattress production to the United States. Exports to the United States increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019 and *** mattresses during January-September 2020. Exports to the United States are projected to increase further to *** mattresses annually by 2020 and 2021. Home market shipments increased modestly from *** mattresses in 2017 to *** mattresses in 2019 but were lower in interim 2020 compared with interim 2019. Home market shipments are projected to increase to *** mattresses by 2021. Export shipments to other countries, which accounted for *** percent of total shipments, increased from *** mattresses in 2017 to *** mattresses in 2019 and are projected to increase to *** mattresses by 2021. These mattress exports to countries other than the United States, which were reported by two producers (***), were destined for ***.

---

[14] ***.

End-of-period inventories, which increased in terms of quantity from 2017 to 2019 and were higher in interim 2020 compared with interim 2019, represented a relatively minor (i.e., ***) but generally increasing share of Indonesian production and shipments.

## Production and capacity by packaging type

Table VII-12 presents production, capacity, and capacity utilization in Indonesia by packaging type (i.e., MiB versus FPM). Of the mattress producers in Indonesia that provided usable responses to the Commission's questionnaire, all three reported production of FPMs at any point since January 1, 2017 and two reported production of MiBs. Production of MiBs increased by *** percent from 2017 to 2019, while production of FPM increased by *** percent in the same period. Production of MiBs and FPMs were higher in interim 2020 compared with interim 2019. The capacity to produce MiBs and FPMs showed similar trends as reported production. Although MiBs held only *** percent of total production of mattresses in Indonesia during 2017, the share of total mattress production held by MiBs increased to *** percent in 2019. The share of total mattress production held by MiBs was also higher at *** percent in interim 2020 than in interim 2019. The increase in MiB production in 2019 was largely attributable to ***.

**Table VII-12**
**Mattresses: Capacity and production by packaging type in Indonesia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| MiB capacity | *** | *** | *** | *** | *** |
| MiB production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| MiB capacity utilization | *** | *** | *** | *** | *** |
| **Quantity (units)** | | | | | |
| FPM capacity | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| FPM capacity utilization | *** | *** | *** | *** | *** |
| **Share of all mattress production (percent)** | | | | | |
| MiB production | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| All mattress production | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the three responding mattress producers in Indonesia are presented in table VII-13. Mattresses accounted for a generally increasing majority of the aggregate firms' overall plant production using shared equipment, accounting for *** percent in 2017, *** percent in 2019, and *** percent in interim 2020. *** reported the production of other products in addition to mattresses on the same equipment and machinery used to produce mattresses, but did not name those other items in its response. *** reported that ***.

**Table VII-13**
**Mattresses:  Overall capacity and production on the same equipment as in-scope production by producers in Indonesia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Indonesia is currently the United States (table VII-14). During 2017, Singapore was the largest export market, by value, for articles of bedding from Indonesia, accounting for 30.0 percent, followed by the United States, accounting for 11.4 percent. However, by 2019, the United States became, by far, the largest export market, accounting for 93.3 percent, followed by Singapore as a distant second, accounting for 3.0 percent.

**Table VII-14**
**Articles of bedding: Indonesia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 2,025 | 8,979 | 192,686 |
| Singapore | 5,330 | 7,122 | 6,103 |
| Germany | 1,527 | 1,297 | 1,225 |
| Malaysia | 871 | 762 | 1,078 |
| East Timor | 763 | 557 | 805 |
| Denmark | 447 | 731 | 674 |
| Australia | 453 | 633 | 496 |
| Vietnam | 2,656 | 102 | 438 |
| Thailand | 209 | 189 | 316 |
| All other destination markets | 3,461 | 2,237 | 2,794 |
| All destination markets | 17,742 | 22,608 | 206,614 |
| | Share of value (percent) | | |
| United States | 11.4 | 39.7 | 93.3 |
| Singapore | 30.0 | 31.5 | 3.0 |
| Germany | 8.6 | 5.7 | 0.6 |
| Malaysia | 4.9 | 3.4 | 0.5 |
| East Timor | 4.3 | 2.5 | 0.4 |
| Denmark | 2.5 | 3.2 | 0.3 |
| Australia | 2.6 | 2.8 | 0.2 |
| Vietnam | 15.0 | 0.5 | 0.2 |
| Thailand | 1.2 | 0.8 | 0.2 |
| All other destination markets | 19.5 | 9.9 | 1.4 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by Statistics Indonesia in the Global Trade Atlas database, accessed January 27, 2021.

# The industry in Malaysia

The Commission issued foreign producers'/exporters' questionnaires to 18 firms for which valid contact information was obtained that were believed to produce and/or export mattresses from Malaysia.[15] Usable responses to the Commission's questionnaire were received from five firms: Bedco Sistem (M) Sdn Bhd ("Bedco"); Far East Foam Industries SDN BHD ("FEFI"); LSK Mattressworld Sdn Bhd ("Mattressworld"); Masterfoam Industries Sdn Bhd ("Masterfoam"); and Wansern Foam Ind Sdn Bhd ("Wansern").[16] These firms' exports to the United States accounted for *** percent of U.S. imports of mattresses from Malaysia in 2019.[17]

Table VII-15 presents information on the mattress operations of the responding producers and exporters in Malaysia.

**Table VII-15**
**Mattresses:  Summary data on firms in Malaysia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Bedco | *** | *** | *** | *** | *** | *** |
| FEFI | *** | *** | *** | *** | *** | *** |
| Mattressworld | *** | *** | *** | *** | *** | *** |
| Masterfoam | *** | *** | *** | *** | *** | *** |
| Wansern | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

[15] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[16] The following four firms in Malaysia provided usable information in the preliminary phase of these investigations: Bedco; Diglant Malaysia Sdn Bhd ("Diglant"); Masterfoam; and Wansern. Diglant, the only firm that responded in the preliminary phase but did not respond in the final phase of these investigations reported production of *** mattresses in 2019, *** percent of which were exported to the United States in the same year.

[17] The coverage number presented was calculated using official import statistics under primary HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087.

## Changes in operations

As presented in table VII-16, *** responding producers in Malaysia reported certain changes in operations since January 1, 2017, including plant openings, expansions, and equipment acquisitions.

**Table VII-16**
**Mattresses: Reported changes in operations by producers in Malaysia, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| **Expansions:** | |
| *** | *** |
| *** | *** |
| **Revised labor agreements:** | |
| *** | *** |
| **Other:** | |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. Masterfoam and Wansern reported ***; Bedco, FEFI, and Mattressworld reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

**Operations on mattresses**

Table VII-17 presents information on the mattress operations of the responding producers and exporters in Malaysia. Responding producers' capacity in Malaysia increased by *** percent during 2017-19, while production increased by *** percent during the same period. Capacity and production were *** percent and *** percent higher, respectively, during interim 2020 compared with interim 2019. *** firms in Malaysia reported higher capacity and production of mattresses in 2019 than in 2017, whereas *** reported lower amounts. Aggregate reported capacity and production in Malaysia is projected to be *** percent and *** percent higher, respectively, in 2021 than in 2019. Capacity utilization in Malaysia increased from *** percent in 2017 to *** percent in 2019 but was lower at *** percent in interim 2020. Capacity utilization is projected to be *** percent during 2021.

The overall upward trend in the Malaysian producers' total shipments is similar to that of reported production, increasing by *** percent from 2017 to 2019. Total shipments were *** percent higher in interim 2020 compared with interim 2019. Home market shipments accounted for *** of total shipments by Malaysian producers during 2017 (*** percent) and 2018 (*** percent). However, by 2019, exports to the United States led to a decline in the share held by home market shipments, which accounted for *** percent of total shipments in 2019 and *** percent in interim 2020, while the share of exports to the United States increased from *** percent in 2018 to *** percent, and were *** percent in interim 2020. Exports to countries other than the United States, which declined on an absolute and relative basis from 2017 to 2019, accounted for *** percent of total shipments in 2019. Exports to other countries, however, are expected to increase slightly into 2020 and 2021. Principal other export markets reported by the *** mattress producers in Malaysia include ***.

End-of-period inventories, which fluctuated within a relatively narrow range, represented a relatively minor (i.e., ***) and declining share of Malaysian production and shipments. Projections indicate that inventories will decline in 2021 from 2019 and 2020 levels.

**Table VII-17**
**Mattresses:  Data on industry in Malaysia, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Production and capacity by packaging type

Table VII-18 presents production, capacity, and capacity utilization in Malaysia by packaging type (i.e., MiB versus FPM). Of the five mattress producers in Malaysia that provided usable responses to the Commission's questionnaire, all reported production of FPMs since January 1, 2017 and four began production of MiBs in 2019. Production of MiBs increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019, while production of FPMs decreased overall during 2017-19 by *** percent. Production of MiBs were higher in interim 2020 compared with interim 2019, whereas production of FPMs were lower. The capacity to produce MiBs and FPMs showed similar trends as reported production. Although MiBs held *** percent of total production of mattresses in Malaysia during 2017-18, the share of total mattress production held by MiBs increased to *** percent in 2019 and was higher at *** percent in interim 2020 compared with *** percent in interim 2019.

**Table VII-18**
**Mattresses:  Capacity and production by packaging type in Malaysia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| MiB capacity | *** | *** | *** | *** | *** |
| MiB production | *** | *** | *** | *** | *** |
| Ratios and shares (percent) | | | | | |
| MiB capacity utilization | *** | *** | *** | *** | *** |
| Quantity (units) | | | | | |
| FPM capacity | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| Ratios and shares (percent) | | | | | |
| FPM capacity utilization | *** | *** | *** | *** | *** |
| Share of all mattress production (percent) | | | | | |
| MiB production | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| All mattress production | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the five responding mattress producers in Malaysia are presented in table VII-19. Mattresses accounted for more than *** of the aggregate firms' overall plant production using shared equipment during 2017-19 and almost *** during interim 2020. Other items, which were reported by *** responding mattress producers in Malaysia, accounted for the majority of aggregate overall plant production. In addition to mattresses, other items produced on the same equipment and machinery used to produce mattresses by these *** firms in Malaysia include pillows, polyurethane and polyester foam, foundations, bedding, mattress protectors, mattress toppers, bolsters, and cushions. All but one responding producer in Malaysia (***) reported that they ***.

**Table VII-19**
**Mattresses:  Overall capacity and production on the same equipment as in-scope production by producers in Malaysia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |
| Ratios and shares (percent) | | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Malaysia, by quantity, is currently the United States (table VII-20). During 2019, the United States was the largest export market for articles of bedding from Malaysia, accounting for 75.9 percent of total exports, followed by Singapore and Indonesia, accounting for 11.4 percent and 4.3 percent, respectively.

**Table VII-20**
**Articles of bedding:  Malaysia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | **2017** | **2018** | **2019** |
| | **Quantity (units)** | | |
| United States | 160,495 | 589,549 | 5,288,033 |
| Singapore | 1,095,679 | 936,031 | 792,198 |
| Indonesia | 339,760 | 414,496 | 300,823 |
| Japan | 198,032 | 174,548 | 195,917 |
| Hong Kong | 74,727 | 25,126 | 110,191 |
| Korea | 77,876 | 163,093 | 62,256 |
| Taiwan | 70,283 | 85,351 | 42,256 |
| Brunei Darussalam | 29,141 | 26,111 | 33,204 |
| Germany | 25,582 | 25,727 | 18,149 |
| All other destination markets | 299,011 | 212,588 | 120,347 |
| Total exports | 2,370,586 | 2,652,620 | 6,963,374 |
| | **Value (1,000 dollars)** | | |
| United States | 2,481 | 5,121 | 125,475 |
| Singapore | 17,013 | 17,340 | 14,626 |
| Indonesia | 2,637 | 2,815 | 1,350 |
| Japan | 12,561 | 15,579 | 18,102 |
| Hong Kong | 4,657 | 4,869 | 3,410 |
| Korea | 7,353 | 7,766 | 6,269 |
| Taiwan | 3,395 | 3,555 | 2,878 |
| Brunei Darussalam | 1,630 | 1,658 | 1,336 |
| Germany | 458 | 427 | 328 |
| All other destination markets | 9,516 | 7,392 | 8,031 |
| Total exports | 61,703 | 66,522 | 181,805 |

Table continued on next page.

**Table VII-20—Continued**
**Articles of bedding:  Malaysia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Unit value (dollars per unit) | | |
| United States | 15.46 | 8.69 | 23.73 |
| Singapore | 15.53 | 18.53 | 18.46 |
| Indonesia | 7.76 | 6.79 | 4.49 |
| Japan | 63.43 | 89.25 | 92.39 |
| Hong Kong | 62.32 | 193.77 | 30.95 |
| Korea | 94.42 | 47.61 | 100.69 |
| Taiwan | 48.31 | 41.65 | 68.11 |
| Brunei Darussalam | 55.94 | 63.51 | 40.23 |
| Germany | 17.91 | 16.60 | 18.09 |
| All other destination markets | 31.83 | 34.77 | 66.73 |
| Total exports | 26.03 | 25.08 | 26.11 |
| | Share of quantity (percent) | | |
| United States | 6.8 | 22.2 | 75.9 |
| Singapore | 46.2 | 35.3 | 11.4 |
| Indonesia | 14.3 | 15.6 | 4.3 |
| Japan | 8.4 | 6.6 | 2.8 |
| Hong Kong | 3.2 | 0.9 | 1.6 |
| Korea | 3.3 | 6.1 | 0.9 |
| Taiwan | 3.0 | 3.2 | 0.6 |
| Brunei Darussalam | 1.2 | 1.0 | 0.5 |
| Germany | 1.1 | 1.0 | 0.3 |
| All other destination markets | 12.6 | 8.0 | 1.7 |
| Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by Department of Statistics Malaysia in the Global Trade Atlas database, accessed February 18, 2021.

## The industry in Serbia

The Commission issued foreign producers'/exporters' questionnaires to 11 firms for which valid contact information was obtained that are believed to produce and/or export mattresses from Serbia.[18] No response to the Commission's questionnaire in the final phase of these investigations was submitted by any foreign producer or exporter in Serbia. However, one usable response to the Commission's questionnaire was received during the preliminary phase of these investigations from Healthcare Europe DOO Ruma ("Healthcare Europe").[19] Unless otherwise noted, the information in this section of the report concerning Serbia is based on the preliminary phase questionnaire response of Healthcare Europe. This firm's exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Serbia in 2019.[20] Table VII-21 presents information on the mattress operations submitted by Healthcare Europe in Serbia.

---

[18] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[19] Healthcare Europe reported in the preliminary phase of these investigations that it is related to producers of mattresses in ***. ***.

[20] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires in the final phase of these investigations. Healthcare Europe reported in its questionnaire response in the preliminary phase of these investigations that it accounted for *** percent of mattress production in Serbia and *** percent of exports of mattress from Serbia to the United States. Healthcare Europe indicated that *** are related U.S. importers and listed *** as its top U.S. importers during 2019. Importers *** submitted responses to the Commission's questionnaire in the final phase of these investigations, but related importers *** did not. Two of the three responding U.S. importers of mattresses from Serbia identified Healthcare Europe as the producer of the mattresses they import, whereas one U.S. importer (***) reported that the mattress brand it imports from Serbia is ***.

**Table VII-21**
**Mattresses: Summary data on firms in Serbia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Healthcare Europe | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires in the preliminary phase of these investigations.

## Changes in operations

As presented in table VII-22, Healthcare Europe reported ***.

**Table VII-22**
**Mattresses: Reported changes in operations by producers in Serbia, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Operations on mattresses

Table VII-23 presents information on the mattress operations of Serbian producer/exporter Healthcare Europe. The firm's capacity in Serbia increased by *** percent during 2017-19, while production increased by *** percent during the same period. Projections indicated that the firm is expecting its capacity to be *** percent higher in 2021 than in 2019 and its production to be *** percent higher, as it anticipates the opening of an additional plant in Serbia during 2020-21 to supply mattresses to the European Union ("EU") market. Healthcare Europe's capacity utilization increased from *** percent in 2017 to *** percent in 2019 as it ***. The firm projects its capacity utilization to increase to *** by 2021. Healthcare Europe was asked about shifts in capacity and constraints on its production capacity. It reported that increases in reported capacity were the result of *** and that its capacity is limited by its "***."

**Table VII-23**
**Mattresses: Data on Serbian producer Healthcare Europe, 2017-19 and projected calendar years 2020 and 2021**

| Item | Actual experience | | | Projections | |
|---|---|---|---|---|---|
| | Calendar year | | | Calendar year | |
| | 2017 | 2018 | 2019 | 2020 | 2021 |
| | Quantity (units) | | | | |
| Capacity | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** |
| Shipments:<br>Home market shipments:<br>Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Capacity utilization | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** |
| Share of shipments:<br>Home market shipments:<br>Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market Shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

The upward trend in Healthcare Europe's total shipments, which mirrored that of reported production, increased by *** percent from 2017 to 2019, and are projected to increase further by *** percent from 2019 to 2021. Exports to markets other than the United States accounted for *** of total shipments by the Serbian producer during 2017 (*** percent) and 2018 (*** percent). However, by 2019, exports to the United States accounted for *** of total shipments (*** percent). Exports to the United States, increased from *** mattresses in 2017 to *** mattresses in 2019 and are projected to increase to *** mattresses by 2021. Healthcare Europe's home market shipments, which declined as a share of total shipments from *** percent in 2017 to *** percent in 2019, also declined in absolute terms from *** mattresses in 2017 to *** mattresses in 2019. Export shipments to other countries, which accounted for *** percent of total shipments in 2019, increased from *** mattresses in 2017 to *** mattresses in 2019 and are projected to increase to *** mattresses by 2021. These mattress exports to countries other than the United States were destined for ***.

End-of-period inventories, which increased in terms of quantity from 2017 to 2019, represented a relatively minor (i.e., ***) and fluctuating share of Serbia production.

## Alternative products

Data on overall plant capacity for the responding mattress producer in Serbia are presented in table VII-24. Mattresses accounted for *** percent, *** percent, and *** percent of the firm's overall plant production using shared equipment during 2017-19. In addition to mattresses, Healthcare Europe in Serbia reported the production of *** and indicated that ***. It explained that "***."

**Table VII-24**
**Mattresses:  Overall capacity and production on the same equipment as in-scope production by the producer in Serbia, 2017-19**

| Item | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | **Quantity (units)** | | |
| Overall capacity | *** | *** | *** |
| Production: Mattresses | *** | *** | *** |
| Out-of-scope production | *** | *** | *** |
| Total production on same machinery | *** | *** | *** |
| | **Ratios and shares (percent)** | | |
| Overall capacity utilization | *** | *** | *** |
| Share of production: Mattresses | *** | *** | *** |
| Out-of-scope production | *** | *** | *** |
| Total production on same machinery | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Serbia, based on value, is currently the United States (table VII-25). During 2017, however, there were no exports from Serbia to the United States. Germany and France were the largest export markets for articles of bedding from Serbia in 2017, together accounting for 30.5 percent of total exports. By 2019, the United States became the largest export market for articles of bedding produced in Serbia, accounting for 67.5 percent of total exports, followed by Poland as the second largest export market, accounting for 13.8 percent.

**Table VII-25**
**Articles of bedding: Serbia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | --- | 2,560 | 53,802 |
| Poland | 884 | 7,156 | 11,039 |
| Germany | 1,859 | 4,666 | 2,420 |
| France | 1,555 | 4,762 | 1,959 |
| Croatia | 1,155 | 1,507 | 1,450 |
| Montenegro | 1,349 | 1,444 | 1,310 |
| Bosnia & Herzegovina | 1,340 | 1,496 | 1,303 |
| Hungary | 42 | 1,826 | 1,297 |
| Bulgaria | 325 | 905 | 1,284 |
| All other destination markets | 2,688 | 3,499 | 3,885 |
| Total exports | 11,196 | 29,822 | 79,750 |
| | Share of value (percent) | | |
| United States | --- | 8.6 | 67.5 |
| Poland | 7.9 | 24.0 | 13.8 |
| Germany | 16.6 | 15.6 | 3.0 |
| France | 13.9 | 16.0 | 2.5 |
| Croatia | 10.3 | 5.1 | 1.8 |
| Montenegro | 12.1 | 4.8 | 1.6 |
| Bosnia & Herzegovina | 12.0 | 5.0 | 1.6 |
| Hungary | 0.4 | 6.1 | 1.6 |
| Bulgaria | 2.9 | 3.0 | 1.6 |
| All other destination markets | 24.0 | 11.7 | 4.9 |
| Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source:  Official exports statistics under HS subheading 9404.21 and 9404.29 as reported by Statistics Serbia and Montenegro in the Global Trade Atlas database, accessed January 14, 2021.

## The industry in Thailand

The Commission issued foreign producers'/exporters' questionnaires to 15 firms for which valid contact information was obtained that are believed to produce and/or export mattresses from Thailand.[21] No response to the Commission's questionnaire in the final phase of these investigations was submitted by any foreign producer or exporter in Thailand. However, one usable response to the Commission's questionnaire was received during the preliminary phase of these investigations from Saffron Living Co., Ltd. ("Saffron").[22] Unless otherwise noted, the information in this section of the report concerning Thailand is based on the preliminary phase questionnaire response of Saffron. This firm's exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Thailand in 2019.[23] Table VII-26 presents information on the mattress operations submitted by Saffron in Thailand.

---

[21] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[22] Although Saffron reported in its response to the Commission's questionnaire in the preliminary phase of these investigations that it is not related to any producers of mattresses in any other country, it appears to be related to Saffron Living, a producer of mattresses in China. "Saffron Living Inks Land and Building Lease Deal at WHA Eastern Seaboard Industrial Estate 1," https://www.wha-industrialestate.com/en/mediaactivities/news/customer-news/3001/saffron-living-inks-land-and-building-lease-deal-at-wha-easternseaboard-industrial-estate-1, retrieved February 24, 2021; "Saffron Living Inaugurates New Manufacturing Facility at EEC," https://www.wha-industrialestate.com/en/media-activities/news/customernews/3091/saffron-living-inaugurates-new-manufacturing-facility-at-eec, retrieved February 24, 2021.

[23] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires in the final phase of these investigations. Saffron reported in its questionnaire response in the preliminary phase of these investigations that it accounted for *** percent of mattress production in Thailand and *** percent of exports of mattress from Thailand to the United States. Saffron listed in its preliminary phase questionnaire response five top U.S. importers of its mattresses in 2019 (***), three of which (***) responded to the Commission's importer questionnaire in the final phase of these investigations. Responding U.S. importers in the final phase of these investigations reported that producers of their mattress imports from Thailand include ***.

**Table VII-26**
**Mattresses: Summary data on firms in Thailand, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Saffron | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires in the preliminary phase of these investigations.

## Changes in operations

As presented in table VII-27, Saffron reported ***.

**Table VII-27**
**Mattresses: Reported changes in operations by producers in Thailand, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**Operations on mattresses**

Table VII-28 presents information on the mattress operations of Thai producer/exporter Saffron. The firm opened its operation on ***. The firm's reported capacity in Thailand was *** mattresses in 2019, which is expected to *** by 2020-21. Its production of *** mattresses in 2019 is expected to increase by *** percent to *** mattresses in 2020-21. Saffron projects that its capacity utilization will increase from *** percent in 2019 to *** percent in 2020-21 as it ***. The firm reported that *** constraint on capacity.

Saffron's total shipments mirrored that of reported production. The firm's reported total shipments of *** mattresses in 2019 is expected to increase by *** percent to *** mattresses in 2020-21. Exports to the United States, which accounted for *** of Saffron's mattress shipments during 2019, are expected to decline to *** percent of total shipments in 2020-21 as the company expects to shift some sales to the commercial home market and other export markets. Exports to the United States are expected to amount to *** mattresses annually during 2020-21, whereas Saffron's annual commercial home market shipments and other export markets are expected to be *** mattresses each during that time. Saffron expects to develop export markets for its mattresses in *** during 2020-21.

End-of-period inventories represented a relatively minor share (i.e., ***) of Saffron's production and shipments during 2019 and are *** during 2020-21.

**Table VII-28**
**Mattresses:  Data on industry in Thailand, 2017-19 and projected calendar years 2020 and 2021**

| Item | Actual experience | | | Projections | |
|---|---|---|---|---|---|
| | Calendar year | | | Calendar year | |
| | 2017 | 2018 | 2019 | 2020 | 2021 |
| Quantity (units) | | | | | |
| Capacity | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |
| Ratios and shares (percent) | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market Shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Alternative products

***.

## Exports

According to GTA, the leading export market for "articles of bedding" from Thailand, by quantity, is the United States (table VII-29). During 2019, the United States was the largest export market for articles of bedding from Thailand, accounting for 32.4 percent, followed by China (27.1 percent) and South Africa (21.0 percent).

**Table VII-29**
**Articles of bedding: Thailand exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Quantity (units) | | |
| United States | 83,564 | 74,797 | 830,158 |
| China | 233,429 | 494,549 | 696,090 |
| South Africa | 324,660 | 205,025 | 538,087 |
| Cambodia | 19,553 | 22,158 | 149,531 |
| Laos | 97,739 | 98,056 | 133,130 |
| Korea | 69,022 | 56,347 | 45,780 |
| Singapore | 38,567 | 19,566 | 20,210 |
| Myanmar | 14,978 | 341,313 | 20,118 |
| United Arab Emirates | 19,817 | 20,265 | 18,492 |
| All other destination markets | 136,772 | 359,382 | 112,858 |
| Total exports | 1,038,101 | 1,691,458 | 2,564,454 |
| | Value (1,000 dollars) | | |
| United States | 1,109 | 1,243 | 62,942 |
| China | 22,028 | 32,901 | 39,950 |
| South Africa | 812 | 513 | 556 |
| Cambodia | 797 | 1,212 | 1,381 |
| Laos | 2,754 | 2,646 | 3,385 |
| Korea | 5,791 | 4,737 | 3,512 |
| Singapore | 3,663 | 4,148 | 3,515 |
| Myanmar | 693 | 927 | 569 |
| United Arab Emirates | 50 | 90 | 55 |
| All other destination markets | 10,065 | 10,713 | 8,689 |
| Total exports | 47,762 | 59,130 | 124,554 |

Table continued on next page.

**Table VII-29—Continued**
**Articles of bedding: Thailand exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Unit value (dollars per unit) | | |
| United States | 13.27 | 16.62 | 75.82 |
| China | 94.37 | 66.53 | 57.39 |
| South Africa | 2.50 | 2.50 | 1.03 |
| Cambodia | 40.75 | 54.70 | 9.24 |
| Laos | 28.18 | 26.99 | 25.43 |
| Korea | 83.90 | 84.06 | 76.71 |
| Singapore | 94.98 | 212.02 | 173.91 |
| Myanmar | 46.30 | 2.72 | 28.27 |
| United Arab Emirates | 2.51 | 4.43 | 2.99 |
| All other destination markets | 73.59 | 29.81 | 76.99 |
| Total exports | 46.01 | 34.96 | 48.57 |
| | Share of quantity (percent) | | |
| United States | 8.0 | 4.4 | 32.4 |
| China | 22.5 | 29.2 | 27.1 |
| South Africa | 31.3 | 12.1 | 21.0 |
| Cambodia | 1.9 | 1.3 | 5.8 |
| Laos | 9.4 | 5.8 | 5.2 |
| Korea | 6.6 | 3.3 | 1.8 |
| Singapore | 3.7 | 1.2 | 0.8 |
| Myanmar | 1.4 | 20.2 | 0.8 |
| United Arab Emirates | 1.9 | 1.2 | 0.7 |
| All other destination markets | 13.2 | 21.2 | 4.4 |
| Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by Thai Customs Department in the Global Trade Atlas database, accessed February 18, 2021.

# The industry in Turkey

The Commission issued foreign producers'/exporters' questionnaires to 18 firms or which valid contact information was obtained that are believed to produce and/or export mattresses from Turkey.[24] Usable responses to the Commission's questionnaire were received from two firms: BRN Yatak Baza Ev Tekstili Insaat Sanayi Ticaret A.S. ("BRN") and Yatsan Yatak Sunger A.S. ("Yatsan"). ***. *** exports to the United States accounted for *** percent of U.S. imports of mattresses from Turkey in 2019.[25] Table VII-30 presents information on the mattress operations submitted by BRN and Yatsan in Turkey.

**Table VII-30**
**Mattresses: Summary data on firms in Turkey, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| BRN | *** | *** | *** | *** | *** | *** |
| Yatsan | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

# Changes in operations

As presented in table VII-31, both responding producers in Turkey reported certain changes in operations since January 1, 2017, including a plant opening, additional equipment installments, and a revised labor agreement.

---

[24] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[25] The coverage number presented was calculated using official import statistics under primary HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087.

**Table VII-31**
**Mattresses: Reported changes in operations by producers in Turkey, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| **Revised labor agreements:** | |
| *** | *** |
| **Other:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. BRN and Yatsan reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

## Operations on mattresses

Table VII-32 presents information on the mattress operations of responding producers/exporters in Turkey. During 2017-19, aggregate capacity to produce mattresses remained unchanged from 2017 to 2018, but increased by *** percent in 2019 as ***. Aggregate production of mattresses in Turkey declined by *** percent from *** mattresses in 2017 to *** mattresses in 2018, but increased by *** percent from 2018 to *** mattresses in 2019, a level that was *** percent higher than reported in 2017. Aggregated capacity and production were *** percent and *** percent higher, respectively, in interim 2020 compared with interim 2019. Capacity utilization of responding firms in Turkey declined from *** percent in 2017 to *** percent in 2019, and was higher at *** percent in interim 2020 than at *** percent reported in interim 2019. Capacity and production are projected to increase ***, respectively, from 2019 to 2021 and capacity utilization is projected to increase to *** percent in 2020 but decline to *** percent in 2021.

**Table VII-32**
**Mattresses: Data on industry in Turkey, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

The overall trend in total shipments of responding producers in Turkey is similar to that of reported production, declining by *** percent from 2017 to 2018, but increasing by *** percent from 2018 to 2019, for an overall increase of *** percent from 2017 to 2019. Total shipments were *** percent higher in interim 2020 compared with interim 2019 and projections indicate that total shipments in 2021 are expected to be *** percent higher than reported during 2019. Exports accounted for *** of total shipments by producers in Turkey during 2017 (*** percent), 2018 (*** percent), 2019 (*** percent), January-September 2019 (*** percent), and January-September 2020 (*** percent); and they are projected to remain at comparable levels as interim 2020 during calendar years 2020 (*** percent) and 2021 (*** percent). Exports to the United States increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019 and were *** percent higher in interim 2020 compared with interim 2019. The share of total shipments held by exports to the United States was *** percent in 2019, *** percent in interim 2019, and *** percent in interim 2020. Projections indicate that exports to the United States are expected to be *** percent higher in 2021 than reported in 2019 and are expected to account for *** percent of total shipments in 2021. Exports to countries other than the United States, which declined on an absolute and relative basis from 2017 to 2019 and were similarly lower in interim 2020 compared with interim 2019, accounted for *** percent of total shipments in 2019. Exports to other countries are expected to account for *** percent of total shipments in 2021. Principal other export markets reported by *** include ***. ***.

End-of-period inventories, which fluctuated within a relatively narrow range on an absolute basis, represented a declining share of production and shipments of mattresses in Turkey. During 2017, end-of-period inventories accounted for *** percent of production in 2017, *** percent in 2019, and *** percent in interim 2020. Projections indicate that further declines on an absolute and relative basis are expected into 2021.

## Production and capacity by packaging type

Table VII-33 presents production, capacity, and capacity utilization in Turkey by packaging type (i.e., MiB versus FPM). Of the two mattress producers in Turkey that provided usable responses to the Commission's questionnaire, both reported production of FPMs since January 1, 2017 and one (***) began production of MiBs in 2019. Production of MiBs increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019, while production of FPMs decreased overall during 2017-19 by *** percent. Production of MiBs and FPMs were higher in interim 2020 compared with interim 2019. The capacity to produce both MiBs and FPMs increased during 2017-19 and was higher in interim 2020 for MiBs but lower for FPMs. Although MiBs held *** percent of total production of mattresses in Turkey during 2017-18, the share of total mattress production held by MiBs increased to *** percent in 2019 and was higher at *** percent in interim 2020 compared with *** percent in interim 2019.

**Table VII-33**
**Mattresses:  Capacity and production by packaging type in Turkey, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| MiB capacity | *** | *** | *** | *** | *** |
| MiB production | *** | *** | *** | *** | *** |
| Ratios and shares (percent) | | | | | |
| MiB capacity utilization | *** | *** | *** | *** | *** |
| Quantity (units) | | | | | |
| FPM capacity | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| Ratios and shares (percent) | | | | | |
| FPM capacity utilization | *** | *** | *** | *** | *** |
| Share of all mattress production (percent) | | | | | |
| MiB production | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| All mattress production | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the responding mattress producers in Turkey are presented in table VII-34. Since 2017, mattresses accounted for *** of overall plant production using shared equipment by responding producers in Turkey. In addition to mattresses, Yatsan in Turkey reported *** and BRN reported ***. Both firms reported ***.

**Table VII-34**
**Mattresses: Overall capacity and production on the same equipment as in-scope production by producers in Turkey, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Turkey, by value, is currently the United States (table VII-35). During 2017, Iraq and Italy were the largest export markets for bedding articles from Turkey, accounting for 15.0 percent and 11.1 percent of Turkey's total exports, respectively. The United States accounted for only 1.2 percent of total exports of bedding articles from Turkey during 2017. However, by 2019, the United States grew to be Turkey's largest export market, accounting for 26.3 percent of total exports, followed by the United Kingdom and Italy as the second and third largest export markets, accounting for 8.8 percent and 8.6 percent of the total.

**Table VII-35**
**Articles of bedding: Turkey exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 1,173 | 4,917 | 46,299 |
| United Kingdom | 4,945 | 14,796 | 15,524 |
| Italy | 10,436 | 11,961 | 15,131 |
| Germany | 7,900 | 9,040 | 10,702 |
| Iraq | 14,126 | 8,934 | 9,948 |
| Netherlands | 5,092 | 8,275 | 9,631 |
| Ireland | 4,311 | 7,666 | 8,830 |
| Greece | 5,079 | 6,139 | 5,912 |
| France | 4,474 | 4,909 | 4,826 |
| All other destination markets | 36,437 | 43,241 | 49,477 |
| All destination markets | 93,971 | 119,878 | 176,280 |
| | Share of value (percent) | | |
| United States | 1.2 | 4.1 | 26.3 |
| United Kingdom | 5.3 | 12.3 | 8.8 |
| Italy | 11.1 | 10.0 | 8.6 |
| Germany | 8.4 | 7.5 | 6.1 |
| Iraq | 15.0 | 7.5 | 5.6 |
| Netherlands | 5.4 | 6.9 | 5.5 |
| Ireland | 4.6 | 6.4 | 5.0 |
| Greece | 5.4 | 5.1 | 3.4 |
| France | 4.8 | 4.1 | 2.7 |
| All other destination markets | 38.8 | 36.1 | 28.1 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source: Official exports statistics under HS subheading 9404.21 and 9404.29 as reported by State Institute of Statistics in the Global Trade Atlas database, accessed January 14, 2021.

# The industry in Vietnam

The Commission issued foreign producers'/exporters' questionnaires to 12 firms for which valid contact information was obtained that were believed to produce and/or export mattresses from Vietnam.[26] Usable responses to the Commission's questionnaire were received from five firms: Comfort Bedding Co., Ltd. ("Comfort"); Hava's Co., Ltd. ("Hava's"); Millennium Furniture Co. Ltd. ("Millennium"); Super Foam Vietnam Ltd. ("Super Foam"); and Wanek Furniture LLC ("Wanek").[27] These firms' exports to the United States accounted for \*\*\* percent of U.S. imports of mattresses from Vietnam in 2019.[28] Table VII-36 presents information on the mattress operations of the responding producers and exporters in Vietnam.

**Table VII-36**
**Mattresses: Summary data on firms in Vietnam, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Comfort | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Hava's | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Millennium | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Super Foam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Wanek | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| All firms | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

---

[26] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and \*\*\*.

[27] The following four firms in Vietnam provided usable information in response to the Commission's foreign producer questionnaire in the preliminary phase of these investigations but did not respond in the final phase: Cong Ty Tnhh Nem Thien Kim dba Better Zs Co., Ltd.; Saigon - Kymdan Rubber Stock Co.; Sinomax Macao Commercial Offshore Ltd.; and Tongli Vietnam Industrial Co., Ltd. These four firms together reported production of \*\*\* mattresses in 2019, \*\*\* percent of which were exported to the United States in the same year. Together, they accounted for \*\*\* percent of total 2019 production in Vietnam and \*\*\* percent of total 2019 exports from Vietnam to the United States as reported in questionnaires during the preliminary phase of the investigations. Additional mattress producers/exporters in Vietnam identified by U.S. importers responding to the Commission's questionnaire include: \*\*\*.

[28] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires.

## Changes in operations

As presented in table VII-37, all five responding producers in Vietnam reported certain changes in operations since January 1, 2017, including plant openings, expansions, consolidations, closings, shutdowns, curtailments, and new investments. Notably, ***, which ***, was the largest producer of mattresses in Vietnam in 2019, accounting for *** percent of total reported production.

**Table VII-37**
**Mattresses: Reported changes in operations by producers in Vietnam, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| **Plant closings:** | |
| *** | *** |
| **Relocations:** | |
| *** | *** |
| **Expansions:** | |
| *** | *** |
| **Consolidations:** | |
| *** | *** |
| **Prolonged shutdowns or curtailments:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| **Other:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. All five responding producers in Vietnam reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

## Operations on mattresses

Table VII-38 presents information on the mattress operations of the responding producers and exporters in Vietnam. Responding producers' capacity in Vietnam increased by *** percent during 2017-19, while production increased by *** percent during the same period. Capacity and production were *** percent and *** percent higher, respectively, in interim 2020 compared with interim 2019. The majority of the increase in capacity and production in Vietnam was reported from 2018 to 2019 and such increases were indicated by all five firms as new plants opened and new investments in machinery and existing facilities were made.[29] Responding producers' capacity and production in Vietnam is projected to be *** percent and *** percent lower, respectively, in 2021 than in 2019, as the largest producer, ***, ***. Capacity utilization for producers in Vietnam fluctuated between a low of *** percent in 2018 and a high of *** percent during 2017 and is projected to decline to *** percent in 2021.

---

[29] One responding producer in Vietnam (***) reported in its response to the Commission's questionnaire that it is currently not related to any producers of mattresses in any other country. The following four responding producers in Vietnam indicated that they are related to producers of mattresses in other countries: ***.

**Table VII-38**
**Mattresses: Data on industry in Vietnam, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

The upward trend in the Vietnamese producers' total shipments mirrored that of reported production, increasing by *** percent from 2017 to 2019, with the majority of the increase occurring from 2018 to 2019. Exports to the United States accounted for a large and increasing share of total shipments by producers in Vietnam during 2017-19 (*** percent in 2018, *** percent in 2018, *** percent in 2019, *** percent in January-September 2019, and *** percent in January-September 2020), whereas home market shipments fell relative to total shipments during that time (*** percent in 2017, *** percent in 2018, *** percent in 2019, *** percent in January-September 2019, and *** percent in January-September 2020). Exports to the United States increased by *** percent from *** mattresses in 2017 to *** mattresses in 2019 and were *** percent higher in interim 2020 compared with interim 2019. Exports to the United States, however, are projected to decrease to *** mattresses during 2020. No producers in Vietnam reported projected exports to the United States during 2021. Home market shipments increased, although at a more modest rate, from *** mattresses in 2017 to *** mattresses in 2019, but were lower in interim 2020 compared with interim 2019. Home market shipments are projected to decrease slightly to *** mattresses by 2021. Export shipments to other countries, which accounted for *** percent or less of total shipments, increased from *** mattresses in 2017 to *** mattresses in 2019 and were higher during interim 2020 compared with interim 2019. Such exports are projected to increase to *** mattresses by 2021. Mattress exports to countries other than the United States, which were reported by all five responding producers in Vietnam, were destined for ***.

End-of-period inventories, which increased in terms of quantity from 2017 to 2019 but were lower in interim 2020 compared with interim 2019, fluctuated as a share of total shipments between a low of *** percent in 2017 and a high of *** percent in 2018.

## Production and capacity by packaging type

Table VII-39 presents production, capacity, and capacity utilization in Vietnam by packaging type (i.e., MiB versus FPM). Of the five mattress producers in Vietnam that provided usable responses to the Commission's questionnaire, all reported production of MiBs and three reported production of FPMs. Production of MiBs increased from *** mattresses in 2017 to *** mattresses in 2019, and was higher in interim 2020 compared with interim 2019. Production of FPMs likewise increased by *** percent from 2017 to 2019, and was higher in interim 2020 compared with interim 2019. The capacity to produce both MiBs and FPMs increased during 2017-19 and was higher in interim 2020 compared with interim 2019 for MiBs but lower for FPMs. Although MiBs held *** percent of total production of mattresses in Vietnam during 2017, the share of total mattress production held by MiBs increased to *** percent in 2019 and was higher in interim 2020 compared with interim 2019.

**Table VII-39**
**Mattresses: Capacity and production by packaging type in Vietnam, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| MiB capacity | *** | *** | *** | *** | *** |
| MiB Production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| MiB capacity utilization | *** | *** | *** | *** | *** |
| **Quantity (units)** | | | | | |
| FPM Capacity | *** | *** | *** | *** | *** |
| FPM Production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| FPM capacity utilization | *** | *** | *** | *** | *** |
| **Share of all mattress production (percent)** | | | | | |
| MiB Production | *** | *** | *** | *** | *** |
| FPM Production | *** | *** | *** | *** | *** |
| All mattress production | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the responding mattress producers in Vietnam are presented in table VII-40. Mattresses accounted for the largest but declining share of overall plant production using shared equipment in Vietnam (*** percent in 2017, *** percent in 2018, and *** percent in 2019, *** percent in January-September 2019, and *** percent in January-September 2020). Four firms in Vietnam reported the production of other products in addition to mattresses on the same equipment and machinery used to produce mattresses. In addition to mattresses, other items produced by these firms in Vietnam include ***. Three of the responding producers in Vietnam reported that they ***.

**Table VII-40**
**Mattresses:  Overall capacity and production on the same equipment as in-scope production by producers in Vietnam, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |
| Ratios and shares (percent) | | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Vietnam, by value, is currently the United States (table VII-41). During 2017, Japan was the largest export market for bedding articles from Vietnam, accounting for 68.2 percent of Vietnam's total exports. The United States accounted for 9.6 percent of total exports of bedding articles from Vietnam during 2017. However, by 2019, the United States became Vietnam's largest export market, accounting for 68.3 percent of total exports, followed by Japan as the second largest export market, accounting for 23.9 percent of the total.

**Table VII-41**
**Articles of bedding: Vietnam exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 7,349 | 12,839 | 247,779 |
| Japan | 52,367 | 68,126 | 86,658 |
| China | 3,633 | 4,979 | 9,371 |
| Singapore | 2,151 | 2,307 | 3,847 |
| Canada | 321 | 142 | 3,707 |
| Korea | 2,983 | 2,860 | 2,313 |
| Taiwan | 1,314 | 1,489 | 1,642 |
| Cambodia | 692 | 801 | 1,034 |
| Hong Kong | 236 | 866 | 902 |
| All other destination markets | 5,758 | 5,753 | 5,372 |
| All destination markets | 76,804 | 100,163 | 362,625 |
| | Share of value (percent) | | |
| United States | 9.6 | 12.8 | 68.3 |
| Japan | 68.2 | 68.0 | 23.9 |
| China | 4.7 | 5.0 | 2.6 |
| Singapore | 2.8 | 2.3 | 1.1 |
| Canada | 0.4 | 0.1 | 1.0 |
| Korea | 3.9 | 2.9 | 0.6 |
| Taiwan | 1.7 | 1.5 | 0.5 |
| Cambodia | 0.9 | 0.8 | 0.3 |
| Hong Kong | 0.3 | 0.9 | 0.2 |
| All other destination markets | 7.5 | 5.7 | 1.5 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity is not available.

Source: Official imports statistics of imports from Vietnam (constructed export statistics for Vietnam) under HS subheadings 9404.21 and 9404.29 as reported by various statistical reporting authorities in the Global Trade Atlas database, accessed January 14, 2021.

## Subject countries combined

Table VII-42 presents summary data on mattress operations of the subject countries combined. Of the total reported mattress production by subject foreign producers in 2019, Indonesia accounted for the largest share (*** percent), followed by Vietnam (*** percent), China (*** percent), Malaysia (*** percent), Serbia (*** percent), Turkey (*** percent), Thailand (*** percent), and Cambodia (*** percent).

Aggregate subject producers' capacity increased from 5.0 million mattresses in 2017 to 9.4 million mattresses in 2019, and was higher in interim 2020 compared with interim 2019. Capacity is projected to decline between 2020 and 2021 while remaining higher than in 2019. Likewise, production increased overall from 4.3 million mattresses in 2017 to 7.4 million mattresses in 2019, and was higher at 6.6 million mattresses during interim 2020 compared with 4.3 million mattresses in interim 2019. Production projections for 2021 indicate an increase from 2019 to 2020 but a decline in 2021 slightly above the 2019 level. Capacity utilization declined from 86.2 percent in 2017 to 78.9 percent in 2019, but was higher in interim 2020 (84.7 percent) than in interim 2019 (77.3 percent). Capacity utilization is projected to decline to 78.4 percent in 2021.

Exports to the United States by the subject countries combined accounted for a larger share of their total shipments in 2019 (*** percent) than in 2017 (*** percent) and were higher as a share of total shipments in interim 2020 (*** percent) than in interim 2019 (*** percent). Exports to the United States are projected to increase to *** percent of total shipments in 2020 but decline to *** percent of subject producers' total shipments in 2021.

**Table VII-42**
**Mattresses:  Data on industry in subject countries, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | 4,969,338 | 5,734,786 | 9,440,763 | 5,549,913 | 7,782,630 | 11,085,086 | 10,027,351 |
| Production | 4,284,413 | 4,648,091 | 7,445,601 | 4,291,933 | 6,592,890 | 9,114,436 | 7,856,996 |
| End-of-period inventories | 101,971 | 168,888 | 233,968 | 150,904 | 197,772 | 254,723 | 292,827 |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | 4,292,160 | 4,581,464 | 7,380,245 | 4,303,734 | 6,609,108 | 9,085,535 | 7,818,892 |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | 86.2 | 81.1 | 78.9 | 77.3 | 84.7 | 82.2 | 78.4 |
| Inventories/production | 2.4 | 3.6 | 3.1 | 3.5 | 3.0 | 2.8 | 3.7 |
| Inventories/total shipments | 2.4 | 3.7 | 3.2 | 3.5 | 3.0 | 2.8 | 3.7 |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Source: Compiled from data submitted in response to Commission questionnaires.

## U.S. inventories of imported merchandise

Table VII-43 presents data on U.S. importers' reported inventories of mattresses. U.S. importers' end-of-period inventories of imports from the eight subject countries combined increased by 19.3 percent from 965,212 mattresses in 2017 to 1.1 million mattresses in 2018, but declined by 19.9 percent to 921,922 mattresses in 2019, ending 4.5 percent lower in 2019 than in 2017. Inventories were 31.6 percent higher in interim 2020 compared with interim 2019. This aggregate trend largely tracked the inventories held by imports from China alone, while the end-of-period inventories of imports from each of the other seven subject countries showed consistent increases from 2017 to 2019. A comparison of inventories reported during the interim periods indicate that importers from Cambodia, China, and Serbia held fewer inventories for interim 2020 than interim 2019, but that importers from the other five subject countries held more. Thirty-six importers of mattresses from subject countries held end-of-period inventories of subject merchandise during at least one point since 2017, with *** holding the largest quantities of inventories of subject imports at the end of 2019 and interim 2020. Subject sources accounted for *** percent and *** percent of total import inventories at the end of 2019 and interim 2020, respectively.

The ratio of inventories to U.S. imports during 2019 was *** percent for imports from Cambodia, *** percent for China, *** percent for Indonesia, *** percent for Malaysia, *** percent for Serbia, *** percent for Thailand, *** percent for Turkey, and *** percent for Vietnam.[30]

---

[30] The petitioners argue that in order to timely fulfill their customers' orders, U.S. importers require significantly larger levels of inventory than U.S. producers. Petitioners' postconference brief, response to staff questions, p. 11; petitioners' prehearing brief, pp. 15-16; petitioners' posthearing brief, exh. I-26. Joint respondents argue that MiBs, unlike FPMs, are more often shipped from a central location and require higher inventories to facilitate quick shipping and on-time delivery; and are much better positioned to accommodate high-volume demand. Joint respondents postconference brief, response to staff questions, p. 13; and posthearing brief, annex III, p. 11.

**Table VII-43**
**Mattresses:  U.S. importers' end-of-period inventories of imports by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Inventories (units); Ratios (percent) | | | | |
| Imports from Cambodia: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from China: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Indonesia: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Malaysia: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Serbia: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Thailand: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |

Table continued on next page.

**Appx13950**

**Table VII-43—Continued**
**Mattresses:  U.S. importers' end-of-period inventories of imports by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Inventories (units); Ratios (percent) | | | | |
| Imports from Turkey: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Vietnam: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from subject sources: Inventories | 965,212 | 1,151,606 | 921,992 | 802,995 | 1,056,755 |
| Ratio to U.S. imports | 17.4 | 16.5 | 11.8 | 11.4 | 10.7 |
| Ratio to U.S. shipments of imports | 18.4 | 17.1 | 11.5 | 10.6 | 10.8 |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from nonsubject sources: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from all import sources: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## U.S. importers' outstanding orders

The Commission requested importers to indicate whether they imported or arranged for the importation of mattresses after September 30, 2020. Twenty-seven responding importers reported outstanding orders of mattresses from subject sources during October 2020 – September 2021, with four firms (***) collectively accounting for *** of such arranged imports. Table VII-44 presents data for quantities of mattresses arranged for U.S. importation after September 30, 2020.

**Table VII-44**
**Mattresses:  Arranged imports, October 2020 through September 2021**

| Item | Period | | | | |
|---|---|---|---|---|---|
| | Oct-Dec 2020 | Jan-Mar 2021 | Apr-Jun 2021 | Jul-Sep 2021 | Total |
| | Quantity (units) | | | | |
| Arranged U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Antidumping or countervailing duty orders in third-country markets

There are no known trade remedy actions on mattresses from any of the eight subject countries in third-country markets.

## Information on nonsubject countries

Table VII-45 reports data on global exports of bedding products. China, by value, accounted for the largest share of global exports of bedding products, 19.3 percent, in 2019. Poland was the second largest exporter of bedding products, accounting for 14.2 percent, in 2019. Vietnam accounted for the third largest share of exports of bedding products, 6.5 percent, in 2019.

**Table VII-45**
**Articles of bedding: Global exports by exporter, 2017-19**

| Exporter | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 175,705 | 199,325 | 178,530 |
| Cambodia | 2,391 | 3,137 | 45,332 |
| China | 1,227,511 | 1,391,727 | 1,079,473 |
| Indonesia | 17,742 | 22,608 | 206,614 |
| Malaysia | 61,703 | 66,522 | 181,805 |
| Serbia | 11,196 | 29,822 | 79,750 |
| Thailand | 47,762 | 59,130 | 124,554 |
| Turkey | 93,971 | 119,878 | 176,280 |
| Vietnam | 76,804 | 100,163 | 362,625 |
| Subject sources | 1,539,080 | 1,792,986 | 2,256,433 |
| Poland | 744,874 | 821,280 | 793,771 |
| Germany | 156,897 | 202,314 | 223,127 |
| Belgium | 205,198 | 222,969 | 219,687 |
| Italy | 177,590 | 199,991 | 191,226 |
| Denmark | 218,527 | 218,031 | 189,584 |
| All other exporters | 1,430,706 | 1,595,271 | 1,545,006 |
| All reporting exporters | 4,648,577 | 5,252,167 | 5,597,362 |
| | Share of value (percent) | | |
| United States | 3.8 | 3.8 | 3.2 |
| Cambodia | 0.1 | 0.1 | 0.8 |
| China | 26.4 | 26.5 | 19.3 |
| Indonesia | 0.4 | 0.4 | 3.7 |
| Malaysia | 1.3 | 1.3 | 3.2 |
| Serbia | 0.2 | 0.6 | 1.4 |
| Thailand | 1.0 | 1.1 | 2.2 |
| Turkey | 2.0 | 2.3 | 3.1 |
| Vietnam | 1.7 | 1.9 | 6.5 |
| Subject sources | 33.1 | 34.1 | 40.3 |
| Poland | 16.0 | 15.6 | 14.2 |
| Germany | 3.4 | 3.9 | 4.0 |
| Belgium | 4.4 | 4.2 | 3.9 |
| Italy | 3.8 | 3.8 | 3.4 |
| Denmark | 4.7 | 4.2 | 3.4 |
| All other exporters | 30.8 | 30.4 | 27.6 |
| All reporting exporters | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Official exports statistics under HS subheading 9404.21 and 9404.29 reported by various national statistical authorities in the Global Trade Atlas database, accessed February 18, 2021 and official global imports statistics from Cambodia and Vietnam under HS subheading 9404.21 and 9404.29 as reported by UN comtrade in the Global Trade Atlas database, accessed February 18, 2021.

**APPENDIX A**

***FEDERAL REGISTER* NOTICES**

A-1

The Commission makes available notices relevant to its investigations and reviews on its website, www.usitc.gov.  In addition, the following tabulation presents, in chronological order, *Federal Register* notices issued by the Commission and Commerce during the current proceeding.

| Citation | Title | Link |
|---|---|---|
| 85 FR 19503, April 7, 2020 | *Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam; Institution of Anti-Dumping and Countervailing Duty Investigations and Scheduling of Preliminary Phase Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-04-07/pdf/2020-07207.pdf |
| 85 FR 22998, April 24, 2020 | *Mattresses From the People's Republic of China: Initiation of Countervailing Duty Investigation* | https://www.govinfo.gov/content/pkg/FR-2020-04-24/pdf/2020-08844.pdf |
| 85 FR 23002, April 24, 2020 | *Mattresses From Cambodia, Indonesia, Malaysia, Serbia, Thailand, the Republic of Turkey, and the Socialist Republic of Vietnam: Initiation of Less-Than-Fair-Value Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-04-24/pdf/2020-08758.pdf |
| 85 FR 30984, May 21, 2020 | *Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam; Determinations* | https://www.govinfo.gov/content/pkg/FR-2020-05-21/pdf/2020-10938.pdf |
| 85 FR 35415, June 10, 2020 | *Mattresses From the People's Republic of China: Postponement of Preliminary Determination in the Countervailing Duty Investigation* | https://www.govinfo.gov/content/pkg/FR-2020-06-10/pdf/2020-12562.pdf |
| August 11, 2020 | *Mattresses From Cambodia, Indonesia, Malaysia, Serbia, Thailand, the Republic of Turkey, and the Socialist Republic of Vietnam: Postponement of Preliminary Determinations in the Less-Than-Fair-Value Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-08-11/pdf/2020-17531.pdf |
| 85 FR 56216, September 11, 2020 | *Mattresses From the People's Republic of China: Preliminary Affirmative Countervailing Duty Determination, and Alignment of Final Determination With Final Antidumping Duty Determination* | https://www.govinfo.gov/content/pkg/FR-2020-09-11/pdf/2020-20073.pdf |

A-3

| Citation | Title | Link |
|---|---|---|
| 85 FR 69594, November 3, 2020 | *Mattresses From Cambodia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Preliminary Affirmative Determination of Critical Circumstances, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24301.pdf |
| 85 FR 69597, November 3, 2020 | *Mattresses From Indonesia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24297.pdf |
| 85 FR 69574, November 3, 2020 | *Mattresses From Malaysia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24298.pdf |
| 85 FR 69589, November 3, 2020 | *Mattresses From the Serbia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Preliminary Negative Determination of Critical Circumstances, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24302.pdf |
| 85 FR 69568, November 3, 2020 | *Mattresses From Thailand: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24296.pdf |
| 85 FR 69571, November 3, 2020 | *Mattresses From the Republic of Turkey: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Preliminary Negative Determination of Critical Circumstances, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24299.pdf |

A-4

| Citation | Title | Link |
|---|---|---|
| 85 FR 69591, November 3, 2020 | *Mattresses From the Socialist Republic of Vietnam: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24300.pdf |
| 85 FR 76105, November 27, 2020 | *Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam; Scheduling of the Final Phase of Countervailing Duty and Antidumping Duty Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-11-27/pdf/2020-26164.pdf |
| 85 FR 15894, March 25, 2021 | *Mattresses From Cambodia: Final Affirmative Determination of Sales at Less Than Fair Value and Final Negative Determination of Critical Circumstances* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06188.pdf |
| 85 FR 15910, March 25, 2021 | *Mattresses From the People's Republic of China: Final Affirmative Countervailing Duty Determination* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06189.pdf |
| 85 FR 15899, March 25, 2021 | *Mattresses From Indonesia: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06195.pdf |
| 85 FR 15901, March 25, 2021 | *Mattresses From Malaysia: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06187.pdf |
| 85 FR 15892, March 25, 2021 | *Mattresses From Serbia: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06192.pdf |
| 85 FR 15928, March 25, 2021 | *Mattresses From Thailand: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06191.pdf |
| 85 FR 15917, March 25, 2021 | *Mattresses From the Republic of Turkey: Final Affirmative Determination of Sales at Less Than Fair Value and Final Negative Determination of Critical Circumstances* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06193.pdf |

A-5

| Citation | Title | Link |
|---|---|---|
| 85 FR 15889, March 25, 2021 | *Mattresses From the Socialist Republic of Vietnam: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06194.pdf |

A-6

**APPENDIX B**

**LIST OF HEARING WITNESSES**

B-1

B-2

**CALENDAR OF PUBLIC HEARING**

Those listed below appeared in the United States International Trade Commission's hearing via videoconference:

|  |  |
|---|---|
| **Subject:** | Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam |
| **Inv. Nos.:** | 701-TA-645 and 731-TA-1495-1501 (Final) |
| **Date and Time:** | March 18, 2021 - 9:30 a.m. |

**CONGRESSIONAL APPEARANCE:**

**The Honorable Frank J. Mrvan, U.S. Representative, 1st District, Indiana**

**EMBASSY APPEARANCE:**

**Embassy of Indonesia**
**Washington, DC**

   **Mr. Wijayanto, Commercial Attaché**

**OPENING REMARKS:**

Petitioners (**Mary Jane Alves**, Cassidy Levy Kent (USA) LLP)
Respondents (**Kristin H. Mowry**, Mowry & Grimson PLLC)

**In Support of the Imposition of**
   **Antidumping and Countervailing Duty Orders:**

Cassidy Levy Kent (USA) LLP
Washington, DC
on behalf of

Brooklyn Bedding; Corsicana Mattress Company;
Elite Comfort Solutions; FXI, Inc.; Innocor, Inc.;
Kolcraft Enterprises, Inc.; Leggett & Platt, Incorporated;
The International Brotherhood of Teamsters, and United Steel, Paper
   and Forestry, Rubber, Manufacturing, Energy, Allied Industrial
   and Service Workers International Union, AFL-CIO ("USW")

   **Karl Glassman**, Chairman of the Board and Chief Executive Officer,
      Leggett & Platt, Incorporated

   **Tyson Hagale**, Vice President, Commercial, Leggett & Platt, Incorporated

**In Support of the Imposition of**
    **Antidumping and Countervailing Duty Orders (continued):**

        **Pete W. Wallace**, Chief Commercial Officer, Elite Comfort Solutions, LLC

        **Thomas Koltun**, President, Kolcraft Enterprises, Inc.

        **Harold Earley**, President and Chief Executive Officer, FXI, Inc.

        **Michael F. Dolan**, Trade Policy Specialist, International Brotherhood of
            Teamsters

        **Stuart Fallen**, Vice President, Corsicana Bedding LLC

        **John Merwin**, Chief Executive Officer, Brooklyn Bedding

        **Deirdre Maloney**, Senior International Trade Advisor, Cassidy Levy Kent (USA)
            LLP

                **Yohai Baisburd**        )
                                      ) – OF COUNSEL
                **Mary Jane Alves**        )

**In Opposition to the Imposition of**
    **Antidumping and Countervailing Duty Orders:**

Steptoe & Johnson LLP
Washington, DC
<u>on behalf of</u>

CVB, Inc. d/b/a Malouf

        **Scott Carr**, Director, Specialty Retail, Malouf

        **Steven Douglas**, Director, E-Commerce, Malouf

        **Jordan Haws**, Director, Supply Chain, Malouf

        **Kyle Robertson**, Director, Product Development, Malouf

        **Jeffrey Steed**, Chief Legal Officer, Malouf

        **James P. Dougan**, Vice President, Economic Consulting Services, LLC

**In Opposition to the Imposition of**
    <u>**Antidumping and Countervailing Duty Orders (continued);**</u>

    **Cara Groden**, Senior Economist, Economic Consulting Services, LLC

| | |
|---|---|
| **Eric C. Emerson** | ) |
| **Thomas J. Trendl** | ) – OF COUNSEL |
| **Zachary Simmons** | ) |

Mowry & Grimson PLLC
Washington, DC
<u>on behalf of</u>

Ashley Furniture Industries, LLC

    **Brian Adams**, Vice President of International Sourcing Operations,
        Regulatory Affairs, and Procurement, Ashley Furniture Industries, LLC

    **Tom Wynyard Bellhouse**, Senior Trade Economist, Mowry & Grimson PLLC

| | |
|---|---|
| **Kristin H. Mowry** | ) |
| | ) – OF COUNSEL |
| **Jeffrey S. Grimson** | ) |

Doyle, Barlow & Mazard PLLC
Washington, DC
<u>on behalf of</u>

Night & Day Furniture LLC ("Night & Day")

    **Mike Gallawa**, Owner, Night & Day

        **Camelia C. Mazard**      ) – OF COUNSEL

Thompson Hine LLP
Washington, DC
<u>on behalf of</u>

Cozy Comfort LLC
Kellex Corporation ("Kellex Seating")

    **W. Neil Owens**, President, Cozy Comfort LLC

    **R.A. Raymond**, Managing Director and Founder, Cozy Comfort LLC

B-5

**In Opposition to the Imposition of**
  <u>**Antidumping and Countervailing Duty Orders (continued);**</u>

   **Bryan Beam**, Partner and Chief Operating Officer, Kellex Seating


       **David M. Schwartz**   ) – OF COUNSEL

Appleton Luff PTE LTD
Washington, DC
<u>on behalf of</u>

BRN Yatak BazaEv Tekstili Insaat Sanayi Ticaret A.S. ("BRN")

       **Edmund W. Sim**   )
                 ) – OF COUNSEL
       **Kelly A. Slater**    )

<u>**REBUTTAL/CLOSING REMARKS:**</u>

Petitioners (**Yohai Baisburd**, Cassidy Levy Kent (USA) LLP)
Respondents (**Eric C. Emerson**, Steptoe & Johnson LLP)

          **-END-**

**APPENDIX C**

**SUMMARY DATA**

C-1

## CONTENTS

**Page**

**Tables**

C-1.   Mattresses:  Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020 ........................................................C-3

C-2.   Mattresses: Summary data concerning the U.S. market excluding one producer *** , 2017-19, January to September 2019, and January to September 2020.................C-6

**All U.S. producers**

**Table C-1**
**Mattresses:  Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020**
(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| **U.S. consumption quantity:** | | | | | | | | | |
| Amount................................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Producers' share (fn1)........................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China................................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia........................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia............................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand........................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which previously invesitgated....... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which newly investigated............. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources...................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| **U.S. consumption value:** | | | | | | | | | |
| Amount................................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Producers' share (fn1)........................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China................................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia........................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia............................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand........................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which previously invesitgated....... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which newly investigated............. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources...................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of imports from:** | | | | | | | | | |
| Cambodia: | | | | | | | | | |
| Quantity............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China: | | | | | | | | | |
| Quantity............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia: | | | | | | | | | |
| Quantity............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia: | | | | | | | | | |
| Quantity............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia: | | | | | | | | | |
| Quantity............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand: | | | | | | | | | |
| Quantity............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |

Table continued on next page.

**Appx13970**

**Table C-1--Continued**
**Mattresses:  Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020**
(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| U.S. importers' U.S. shipments of imports from--Continued: | | | | | | | | | |
| Turkey: | | | | | | | | | |
| Quantity.................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity........... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam: | | | | | | | | | |
| Quantity.................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity........... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources: | | | | | | | | | |
| Quantity.................... | 5,246,403 | 6,754,207 | 7,984,288 | 5,665,403 | 7,306,008 | ▲52.2 | ▲28.7 | ▲18.2 | ▲29.0 |
| Value....................... | 677,335 | 836,988 | 1,042,647 | 726,253 | 928,040 | ▲53.9 | ▲23.6 | ▲24.6 | ▲27.8 |
| Unit value................. | $129 | $124 | $131 | $128 | $127 | ▲1.1 | ▼(4.0) | ▲5.4 | ▼(0.9) |
| Ending inventory quantity........... | 965,212 | 1,151,606 | 921,992 | 802,995 | 1,056,755 | ▼(4.5) | ▲19.3 | ▼(19.9) | ▲31.6 |
| Subject sources previously investigated: | | | | | | | | | |
| Quantity.................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources newly investigated: | | | | | | | | | |
| Quantity.................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources: | | | | | | | | | |
| Quantity.................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity........... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources: | | | | | | | | | |
| Quantity.................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity........... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| U.S. producers': | | | | | | | | | |
| Average capacity quantity........... | 25,465,851 | 24,921,072 | 25,456,891 | 19,301,122 | 19,868,198 | ▼(0.0) | ▼(2.1) | ▲2.2 | ▲2.9 |
| Production quantity.................. | 19,117,584 | 18,472,178 | 18,436,244 | 14,156,364 | 14,134,447 | ▼(3.6) | ▼(3.4) | ▼(0.2) | ▼(0.2) |
| Capacity utilization (fn1)........... | 75.1 | 74.1 | 72.4 | 73.3 | 71.1 | ▼(2.7) | ▼(0.9) | ▼(1.7) | ▼(2.2) |
| U.S. shipments: | | | | | | | | | |
| Quantity.................... | 19,236,908 | 18,226,947 | 18,286,554 | 13,963,203 | 14,011,538 | ▼(4.9) | ▼(5.3) | ▲0.3 | ▲0.3 |
| Value....................... | 5,103,659 | 5,032,747 | 5,298,044 | 3,991,781 | 4,030,633 | ▲3.8 | ▼(1.4) | ▲5.3 | ▲1.0 |
| Unit value................. | $265 | $276 | $290 | $286 | $288 | ▲9.2 | ▲4.1 | ▲4.9 | ▲0.6 |
| Export shipments: | | | | | | | | | |
| Quantity.................... | 101,363 | 100,285 | 98,139 | 73,715 | 60,736 | ▼(3.2) | ▼(1.1) | ▼(2.1) | ▼(17.6) |
| Value....................... | 39,153 | 38,481 | 35,938 | 26,211 | 26,175 | ▼(8.2) | ▼(1.7) | ▼(6.6) | ▼(0.1) |
| Unit value................. | $386 | $384 | $366 | $356 | $431 | ▼(5.2) | ▼(0.7) | ▼(4.6) | ▲21.2 |
| Ending inventory quantity........... | 374,097 | 498,910 | 545,677 | 611,919 | 606,614 | ▲45.9 | ▲33.4 | ▲9.4 | ▼(0.9) |
| Inventories/total shipments (fn1)........ | 1.9 | 2.7 | 3.0 | 3.3 | 3.2 | ▲1.0 | ▲0.8 | ▲0.2 | ▼(0.0) |
| Production workers.................. | 13,091 | 12,590 | 12,724 | 12,224 | 12,243 | ▼(2.8) | ▼(3.8) | ▲1.1 | ▲0.2 |
| Hours worked (1,000s)........... | 25,352 | 23,832 | 25,700 | 20,147 | 19,161 | ▲1.4 | ▼(6.0) | ▲7.8 | ▼(4.9) |
| Wages paid ($1,000)............... | 512,388 | 503,496 | 539,840 | 393,310 | 409,810 | ▲5.4 | ▼(1.7) | ▲7.2 | ▲4.2 |
| Hourly wages (dollars per hour)........... | $20.21 | $21.13 | $21.01 | $19.52 | $21.39 | ▲3.9 | ▲4.5 | ▼(0.6) | ▲9.6 |
| Productivity (units per 1,000 hours)........... | 754.1 | 775.1 | 717.4 | 702.7 | 737.7 | ▼(4.9) | ▲2.8 | ▼(7.4) | ▲5.0 |
| Unit labor costs..................... | $26.80 | $27.26 | $29.28 | $27.78 | $28.99 | ▲9.3 | ▲1.7 | ▲7.4 | ▲4.4 |

Table continued on next page.

**Appx13971**

Table C-1--Continued
**Mattresses: Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020**
(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| U.S. producers'--Continued: | | | | | | | | | |
| Net sales: | | | | | | | | | |
| Quantity................................... | 18,758,994 | 17,732,138 | 17,733,600 | 13,555,946 | 13,573,510 | ▼(5.5) | ▼(5.5) | ▲0.0 | ▲0.1 |
| Value...................................... | 5,050,280 | 4,979,222 | 5,220,167 | 3,930,606 | 3,961,539 | ▲3.4 | ▼(1.4) | ▲4.8 | ▲0.8 |
| Unit value................................ | $269 | $281 | $294 | $290 | $292 | ▲9.3 | ▲4.3 | ▲4.8 | ▲0.7 |
| Cost of goods sold (COGS)............. | 3,003,396 | 3,042,399 | 3,174,175 | 2,399,093 | 2,378,095 | ▲5.7 | ▲1.3 | ▲4.3 | ▼(0.9) |
| Gross profit or (loss) (fn2)............. | 2,046,884 | 1,936,823 | 2,045,992 | 1,531,513 | 1,583,444 | ▼(0.0) | ▼(5.4) | ▲5.6 | ▲3.4 |
| SG&A expenses.......................... | 1,357,123 | 1,308,010 | 1,383,236 | 1,011,315 | 1,030,288 | ▲1.9 | ▼(3.6) | ▲5.8 | ▲1.9 |
| Operating income or (loss) (fn2)....... | 689,761 | 628,813 | 662,756 | 520,198 | 553,156 | ▼(3.9) | ▼(8.8) | ▲5.4 | ▲6.3 |
| Net income or (loss) (fn2)............... | 399,516 | 287,499 | 126,997 | 251,466 | (328,122) | ▼(68.2) | ▼(28.0) | ▼(55.8) | ▼(---) |
| Capital expenditures..................... | 105,756 | 83,814 | 112,224 | 76,288 | 116,430 | ▲6.1 | ▼(20.7) | ▲33.9 | ▲52.6 |
| Research and development expenses...... | 40,366 | 36,437 | 34,543 | 26,215 | 26,711 | ▼(14.4) | ▼(9.7) | ▼(5.2) | ▲1.9 |
| Net assets................................ | 4,903,295 | 4,870,458 | 4,881,917 | NA | NA | ▼(0.4) | ▼(0.7) | ▲0.2 | NA |
| Unit COGS................................ | $160 | $172 | $179 | $177 | $175 | ▲11.8 | ▲7.2 | ▲4.3 | ▼(1.0) |
| Unit SG&A expenses..................... | $72 | $74 | $78 | $75 | $76 | ▲7.8 | ▲2.0 | ▲5.7 | ▲1.7 |
| Unit operating income or (loss) (fn2)..... | $37 | $35 | $37 | $38 | $41 | ▲1.6 | ▼(3.6) | ▲5.4 | ▲6.2 |
| Unit net income or (loss) (fn2)............ | $21 | $16 | $7 | $19 | $(24) | ▼(66.4) | ▼(23.9) | ▼(55.8) | ▼(---) |
| COGS/sales (fn1)........................ | 59.5 | 61.1 | 60.8 | 61.0 | 60.0 | ▲1.3 | ▲1.6 | ▼(0.3) | ▼(1.0) |
| Operating income or (loss)/sales (fn1)...... | 13.7 | 12.6 | 12.7 | 13.2 | 14.0 | ▼(1.0) | ▼(1.0) | ▲0.1 | ▲0.7 |
| Net income or (loss)/sales (fn1)............ | 7.9 | 5.8 | 2.4 | 6.4 | (8.3) | ▼(5.5) | ▼(2.1) | ▼(3.3) | ▼(14.7) |

Note.--Shares and ratios shown as "0.0" percent represent non-zero values less than "0.05" percent (if positive) and greater than " (0.05)" percent (if negative). Zeroes, null values, and undefined calculations are suppressed and shown as "---". Period changes preceded by a " ▲" represent an increase, while period changes preceded by a " ▼" represent a decrease. The data presented do not include data from firms that submitted unusable and/or untimely responses to the Commission's questionnaires, such as ***.

fn1.--Reported data are in percent and period changes are in percentage points.
fn2.--Percent changes only calculated when both comparison values represent profits;  The directional change in profitability provided when one or both comparison values represent a loss.
fn3.--Percent change not shown given small base.

Source:  Compiled from data submitted in response to Commission questionnaires.

Appx13972

**Related party exclusion**

**Table C-2**
**Mattresses:  Summary data concerning the U.S. market excluding one U.S. producer \*\*\*, 2017-19, January to September 2019, and January to September 2020**

(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| U.S. consumption quantity: | | | | | | | | | |
| Amount.................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Producers' share (fn1): | | | | | | | | | |
| Included producers.................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Excluded producers................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| All producers......................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia.............................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China..................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia.................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Subject sources................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Of which previously invesitgated........ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Of which newly investigated.... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Nonsubject sources................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| All import sources............... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| U.S. consumption value: | | | | | | | | | |
| Amount.................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Producers' share (fn1): | | | | | | | | | |
| Included producers.................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Excluded producers................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| All producers......................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia.............................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China..................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia.................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Subject sources................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Of which previously invesitgated........ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Of which newly investigated.... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Nonsubject sources................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| All import sources............... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| U.S. importers' U.S. shipments of imports from: | | | | | | | | | |
| Cambodia: | | | | | | | | | |
| Quantity............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value.................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity......... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China: | | | | | | | | | |
| Quantity............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value.................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity......... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia: | | | | | | | | | |
| Quantity............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value.................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity......... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia: | | | | | | | | | |
| Quantity............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value.................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity......... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia: | | | | | | | | | |
| Quantity............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value.................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity......... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Table continued on next page.

C-6

**Appx13973**

**Table C-2--Continued**
**Mattresses:  Summary data concerning the U.S. market excluding one U.S. producer \*\*\*, 2017-19, January to September 2019, and January to September 2020**

(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Calendar year | | January to September | | | Comparison years | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| U.S. importers' U.S. shipments of imports from--Continued: | | | | | | | | | |
| Thailand: | | | | | | | | | |
| Quantity................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value....................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity......................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey: | | | | | | | | | |
| Quantity................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value....................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity......................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam: | | | | | | | | | |
| Quantity................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value....................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity......................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Subject sources: | | | | | | | | | |
| Quantity................................... | 5,246,403 | 6,754,207 | 7,984,288 | 5,665,403 | 7,306,008 | ▲52.2 | ▲28.7 | ▲18.2 | ▲29.0 |
| Value....................................... | 677,335 | 836,988 | 1,042,647 | 726,253 | 928,040 | ▲53.9 | ▲23.6 | ▲24.6 | ▲27.8 |
| Unit value................................ | $129 | $124 | $131 | $128 | $127 | ▲1.1 | ▼(4.0) | ▲5.4 | ▼(0.9) |
| Ending inventory quantity......................... | 965,212 | 1,151,606 | 921,992 | 802,995 | 1,056,755 | ▼(4.5) | ▲19.3 | ▼(19.9) | ▲31.6 |
| Subject sources previously investigated: | | | | | | | | | |
| Quantity................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value....................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Subject sources newly investigated: | | | | | | | | | |
| Quantity................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value....................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Nonsubject sources: | | | | | | | | | |
| Quantity................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value....................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity......................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| All import sources: | | | | | | | | | |
| Quantity................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value....................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity......................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Included U.S. producers': | | | | | | | | | |
| Average capacity quantity........................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Production quantity..................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Capacity utilization (fn1)............................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| U.S. shipments: | | | | | | | | | |
| Quantity................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value....................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Export shipments: | | | | | | | | | |
| Quantity................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value....................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity........................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Inventories/total shipments (fn1).................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Production workers.................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Hours worked (1,000s)............................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Wages paid ($1,000)................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Hourly wages (dollars per hour)................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Productivity (units per 1,000 hours)............ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit labor costs...................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Table continued on next page.

**Appx13974**

Table C-2--Continued
Mattresses:  Summary data concerning the U.S. market excluding one U.S. producer ***, 2017-19, January to September 2019, and January to September 2020

(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
|---|---|---|---|---|---|---|---|---|---|
| Included U.S. producers'--Continued: | | | | | | | | | |
| Net sales: | | | | | | | | | |
| Quantity.................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value...................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value.............. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Cost of goods sold (COGS)............... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Gross profit or (loss) (fn2)........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| SG&A expenses.................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Operating income or (loss) (fn2)................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Net income or (loss) (fn2)........................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Capital expenditures................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Research and development expenses......... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Net assets.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit COGS.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit SG&A expenses................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit operating income or (loss) (fn2)........... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit net income or (loss) (fn2)................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| COGS/sales (fn1)................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Operating income or (loss)/sales (fn1)........ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Net income or (loss)/sales (fn1)................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" percent represent non-zero values less than "0.05" percent (if positive) and greater than " (0.05) percent (if negative). Zeroes, null values, and undefined calculations are suppressed and shown as "---". Period changes preceded by a " ▲" represent an increase, while period changes preceded by a " ▼" represent a decrease. The data presented do not include data from firms that submitted unusable and/or untimely responses to the Commission's questionnaires, such as ***.

fn1.--Reported data are in percent and period changes are in percentage points.
fn2.--Percent changes only calculated when both comparison values represent profits;  The directional change in profitability provided when one or both comparison values represent a loss.
fn3.--Percent change not shown given small base.

Source:  Compiled from data submitted in response to Commission questionnaires.

C-8

**Appx13975**

**APPENDIX D**

**CHANNELS OF DISTRIBUTION BY PACKAGING FORMAT**

**Table D-1**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. producers:  MiB.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  MiB:  Cambodia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

Appx13978

**Table D-1—Continued**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Item | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers:  MiB:  China.--Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.--Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  MiB:  Indonesia.--Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.--Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

Appx13979

**Table D-1—Continued**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Item | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers:  MiB:  Malaysia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  MiB:  Serbia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

**Table D-1—Continued**
**Mattresses: U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Item | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers: MiB: Thailand.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Thailand.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers: MiB: Turkey.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Turkey.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

**Table D-1—Continued**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers:  MiB:  Vietnam.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Vietnam.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  MiB:  All subject sources.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| U.S. importers:  FPM:  All subject sources.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: MiB means mattress-in-a-box.  FPM means flat-packed mattress.

Source:  Compiled from data submitted in response to Commission questionnaires.

**APPENDIX E**

**COVID-19 PANDEMIC EFFECTS**

# CONTENTS

**Tables**                                                                                          **Page**

E-1.   Mattresses:  COVID-19 pandemic effects on U.S. producers' supply chain
       arrangements, production, employment, and sales relating to mattresses .......... E-3

E-2.   Mattresses:  COVID-19 pandemic effects on U.S. producers' financial
       performance ................................................................................................ E-9

E-3.   Mattresses:  COVID-19 pandemic effects on U.S. importers' supply chain
       arrangements, imports, employment, and sales relating to mattresses .............. E-12

E-4.   Mattresses:  COVID-19 pandemic effects on foreign producers' supply chain
       arrangements, production, and sales relating to mattresses ............................... E-15

**Table E-1**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Continued on next page.

E-3

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |

Table continued on next page.

E-4

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| COVID-19 pandemic responses: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-5

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| COVID-19 pandemic responses: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-6

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-7

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

E-8

**Table E-2**
**Mattresses:  COVID-19 pandemic effects on U.S. producers' financial performance**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-9

**Table E-2--Continued**
**Mattresses:  COVID-19 pandemic effects on U.S. producers' financial performance**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-10

Appx13993

**Table E-2--Continued**
**Mattresses:  COVID-19 pandemic effects on U.S. producers' financial performance**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

E-11

**Table E-3**
**Mattresses:  COVID-19 pandemic effects on U.S. importers' supply chain arrangements, imports, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-12

**Table E-3--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. importers' supply chain arrangements, imports, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| COVID-19 pandemic responses: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-13

Appx13996

**Table E-3--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. importers' supply chain arrangements, imports, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| COVID-19 pandemic responses: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table E-4**
**Mattresses:  COVID-19 pandemic effects on foreign producers' supply chain arrangements, production, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| COVID-19 pandemic responses: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

E-15

**APPENDIX F**

**U.S. SHIPMENTS BY PRODUCT TYPE, PACKAGING, AND SIZE**

**Appx14000**

**CONTENTS**

**Tables**                                                                                    **Page**

F-1.   Mattresses:  U.S. producers' U.S. shipments by product type ............................. F-3

F-2.   Mattresses: U.S. importers' U.S. shipments, by product type and packaging........ F-7

F-3.   Mattresses:  U.S. producers' U.S. shipments by size............................................ F-51

F-4.   Mattresses:  U.S. importers' U.S. shipments by size ............................................ F-52

**Table F-1**
**Mattresses: U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. producers' U.S. shipments of MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of FPMs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of all mattresses.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. producers' U.S. shipments of MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of FPMs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of all mattresses.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Appx14002**

**Table F-1--Continued**
**Mattresses:  U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. producers:  MiBs.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. producers:  MiBs.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-4

**Appx14003**

**Table F-1--Continued**
**Mattresses:  U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of quantity (percent) | | | | |
| U.S. producers:  MiBs.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. producers:  MiBs.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-5

Appx14004

**Table F-1--Continued**
**Mattresses:  U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. producers:  MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption value (percent) | | | | | |
| U.S. producers:  MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table F-2**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers:  MiBs:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers:  MiBs:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-7

**Appx14006**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-8

Appx14007

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-9

**Appx14008**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of value (percent)** | | | | | |
| U.S. importers:  MiBs:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption value (percent)** | | | | | |
| U.S. importers:  MiBs:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers:  MiBs:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers:  MiBs:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-11

**Appx14010**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers:  MiBs: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers:  MiBs: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-12

**Appx14011**

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Share of quantity (percent)** | | | | |
| U.S. importers: MiBs: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption quantity (percent)** | | | | |
| U.S. importers: MiBs: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-13

**Appx14012**

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of value (percent)** | | | | | |
| U.S. importers: MiBs: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption value (percent)** | | | | | |
| U.S. importers: MiBs: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-14

Appx14013

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers:  MiBs:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers:  MiBs:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-15

Appx14014

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-16

**Appx14015**

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers: MiBs: Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers: MiBs: Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-17

**Appx14016**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Share of value (percent)** | | | | |
| U.S. importers:  MiBs:  Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption value (percent)** | | | | |
| U.S. importers:  MiBs:  Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-18

**Appx14017**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers:  MiBs:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers:  MiBs:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Appx14018

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| *Unit value (dollars per unit)* | | | | | |
| U.S. importers:  MiBs: Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| *Difference from AUV for this source for all products (dollars per unit)* | | | | | |
| U.S. importers:  MiBs: Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-20

**Appx14019**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Appx14020

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. importers:  MiBs:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption value (percent) | | | | | |
| U.S. importers:  MiBs:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-22

**Appx14021**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers:  MiBs:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers:  MiBs:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Difference from AUV for this source for all products (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-24

Appx14023

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
|      | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-25

**Appx14024**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. importers:  MiBs:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption value (percent) | | | | | |
| U.S. importers:  MiBs:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Quantity (units)** | | | | |
| U.S. importers:  MiBs:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Value (1,000 dollars)** | | | | |
| U.S. importers:  MiBs:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Appx14026

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| *Unit value (dollars per unit)* | | | | | |
| U.S. importers:  MiBs: Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| *Difference from AUV for this source for all products (dollars per unit)* | | | | | |
| U.S. importers:  MiBs: Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-28

**Appx14027**

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers: MiBs: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers: MiBs: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-29

**Appx14028**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of value (percent)** | | | | | |
| U.S. importers:  MiBs:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption value (percent)** | | | | | |
| U.S. importers:  MiBs:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers: MiBs: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers: MiBs: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Unit value (dollars per unit) | | | | |
| U.S. importers:  MiBs: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Difference from AUV for this source for all products (dollars per unit) | | | | |
| U.S. importers:  MiBs: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-32

**Appx14031**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Share of quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-33

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. importers:  MiBs:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption value (percent) | | | | | |
| U.S. importers:  MiBs:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-34

**Appx14033**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers:  MiBs:  Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers:  MiBs:  Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-36

Appx14035

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers: MiBs: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers: MiBs: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-37

Appx14036

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. importers:  MiBs:  Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption value (percent) | | | | | |
| U.S. importers:  MiBs:  Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-38

Appx14037

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers:  MiBs:  Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers:  MiBs:  Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-39

Appx14038

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of quantity (percent) | | | | |
| U.S. importers: MiBs: Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. importers: MiBs: Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-41

Appx14040

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Share of value (percent)** | | | | |
| U.S. importers:  MiBs:  Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption value (percent)** | | | | |
| U.S. importers:  MiBs:  Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Subject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-42

**Appx14041**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers:  MiBs:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers:  MiBs:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-43

Appx14042

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-44

**Appx14043**

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | *Share of quantity (percent)* | | | | |
| U.S. importers: MiBs: Nonsubject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Nonsubject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Nonsubject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | *Ratio to overall apparent consumption quantity (percent)* | | | | |
| U.S. importers: MiBs: Nonsubject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Nonsubject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Nonsubject sources.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-45

Appx14044

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers:  MiBs:  Nonsubject sources.--<br>  Innerspring | *** | *** | *** | *** | *** |
|   Non-innerspring | *** | *** | *** | *** | *** |
|   Hybrid | *** | *** | *** | *** | *** |
|    All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Nonsubject sources.--<br>  Innerspring | *** | *** | *** | *** | *** |
|   Non-innerspring | *** | *** | *** | *** | *** |
|   Hybrid | *** | *** | *** | *** | *** |
|    All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Nonsubject sources.--<br>  Innerspring | *** | *** | *** | *** | *** |
|   Non-innerspring | *** | *** | *** | *** | *** |
|   Hybrid | *** | *** | *** | *** | *** |
|    All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers:  MiBs:  Nonsubject sources.--<br>  Innerspring | *** | *** | *** | *** | *** |
|   Non-innerspring | *** | *** | *** | *** | *** |
|   Hybrid | *** | *** | *** | *** | *** |
|    All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Nonsubject sources.--<br>  Innerspring | *** | *** | *** | *** | *** |
|   Non-innerspring | *** | *** | *** | *** | *** |
|   Hybrid | *** | *** | *** | *** | *** |
|    All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Nonsubject sources.--<br>  Innerspring | *** | *** | *** | *** | *** |
|   Non-innerspring | *** | *** | *** | *** | *** |
|   Hybrid | *** | *** | *** | *** | *** |
|    All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-46

Appx14045

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers:  MiBs: All import sources.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: All import sources.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers:  MiBs: All import sources.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: All import sources.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-47

Appx14046

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-48

Appx14047

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of quantity (percent) | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Appx14048

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | Share of value (percent) | | | | |
| U.S. importers: MiBs: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers: MiBs: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table F-3**
**Mattresses:  U.S. producers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. producers' U.S. shipments.--<br>  Crib | *** | *** | *** | *** | *** |
|   All other mattresses | *** | *** | *** | *** | *** |
|   All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. producers' U.S. shipments.--<br>  Crib | *** | *** | *** | *** | *** |
|   All other mattresses | *** | *** | *** | *** | *** |
|   All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. producers' U.S. shipments.--<br>  Crib | *** | *** | *** | *** | *** |
|   All other mattresses | *** | *** | *** | *** | *** |
|   All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. producers' U.S. shipments.--<br>  Crib | *** | *** | *** | *** | *** |
|   Non-crib | *** | *** | *** | *** | *** |
|   All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. producers' U.S. shipments.--<br>  Crib | *** | *** | *** | *** | *** |
|   All other mattresses | *** | *** | *** | *** | *** |
|   All sizes | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

F-51

**Appx14050**

**Table F-4**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-52

Appx14051

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

Appx14052

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-55

Appx14054

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

Appx14056

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Quantity (units)** | | | | |
| U.S. importers' U.S. shipments from Vietnam.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | **Value (1,000 dollars)** | | | | |
| U.S. importers' U.S. shipments from Vietnam.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | **Unit value (dollars per unit)** | | | | |
| U.S. importers' U.S. shipments from Vietnam.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | **Share of quantity (percent)** | | | | |
| U.S. producers' U.S. shipments.-- Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | **Share of value (percent)** | | | | |
| U.S. producers' U.S. shipments.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

Appx14058

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.--<br>Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**APPENDIX G**

**PRICE AND PURCHASE COST DATA EXCLUDING U.S. PRODUCER \*\*\***

In the preliminary phase of these investigations, the Commission found that U.S. producers *** were related parties. In this final phase, *** provided a timely response to the questionnaire with U.S. producer pricing data.

In its U.S. producers' questionnaire in this final phase, *** provided data only for product ***. Table G-1 and figure G-1 provide price data for product *** excluding these data from ***, corresponding to table V-*** and figure V-***. Table G-2 and figure G-2 provide U.S. price and cost for product *** excluding the data from ***, corresponding to table V-*** and figure V-***. Figure G-3 corresponds to figure V-*** and shows price and cost data for U.S. producers (excluding ***) and importers.

Table V-18 shows price trends for the various pricing products by country. With the removal of *** from the producer pricing data, the price *** for U.S. product *** would be *** percent. The range of U.S. prices for product *** would be from a minimum of $*** to the *** maximum of $***.

Tables G-3 and G-4 correspond to tables V-20 and V-21, presenting underselling/(overselling) margins for prices (table G-3) and price-cost differences instances for U.S. prices and costs (table G-4), with data for U.S. producer *** excluded.

G-3

**Table G-1**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\* (excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Table continued on next page.

G-4

**Appx14065**

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\***
**(excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter,**
**January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Table continued on next page.

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\***
**(excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter,**
**January 2017-September 2020**

| Period | United States | | Serbia | | | Thailand | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Table continued on next page.

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\***
**(excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter,**
**January 2017-September 2020**

| Period | United States | | Turkey | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Table continued on next page.

Appx14068

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product *** (excluding U.S. producer data from ***) and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| --- | --- | --- | --- | --- | --- |
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |

Note: Product ***.

Source: Compiled from data submitted in response to Commission questionnaires.

G-8

**Figure G-1**
**Mattresses: Weighted-average prices and quantities of domestic and imported product \*\*\*, by quarter, January 2017-September 2020**

\*      \*      \*      \*      \*      \*      \*

Product \*\*\*.

Source: Compiled from data submitted in response to Commission questionnaires.

G-9

**Appx14070**

**Table G-2**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product \*\*\* excluding \*\*\*, landed duty-paid costs and quantities of imported product \*\*\*, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2018:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2019:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2020:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: Product \*\*\*

Table continued on next page.

**Table G-2--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product \*\*\* excluding \*\*\*, landed duty-paid costs and quantities of imported product \*\*\*, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2018:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2019:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2020:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: Product \*\*\*.

Table continued on next page.

Appx14072

**Table G-2--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product *** excluding ***,**
**landed duty-paid costs and quantities of imported product ***, and price-cost differentials, by**
**quarter, January 2017-September 2020**

| Period | United States | | Thailand | | | Turkey | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product ***.

Table continued on next page.

**Table G-2--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product \*\*\* excluding \*\*\*, landed duty-paid costs and quantities of imported product \*\*\*, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure G-2**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product \*\*\*, by quarter, January 2017-September 2020**

\*       \*       \*       \*       \*       \*       \*

Product \*\*\*

Source: Compiled from data submitted in response to Commission questionnaires.

G-14

**Figure G-3**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product \*\*\*, excluding data from U.S. producer \*\*\*, by quarter, January 2017-September 2020**

\*        \*        \*        \*        \*        \*        \*

Product \*\*\*.

Source: Compiled from data submitted in response to Commission questionnaires.

G-15

**Appx14076**

**Table G-3**
**Mattresses: Instances of underselling/(overselling) and the range and average of margins, by country, January 2017-September 2020, excluding data for U.S. producer \*\*\***

| Source | Underselling | | | | |
|---|---|---|---|---|---|
| | Number of quarters | Quantity (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Source | (Overselling) | | | | |
| | Number of quarters | Quantity[1] (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table G-4**
**Mattresses: Comparisons of import purchase costs and U.S.-producer sales prices, by country, January 2017-September 2020, excluding data for U.S. producer \*\*\***

| Source | Import purchase cost lower than U.S. sales price | | | | |
|---|---|---|---|---|---|
| | Number of quarters | Quantity (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Source | (Import purchase cost higher than U.S. sales price) | | | | |
| | Number of quarters | Quantity (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product

Source: Compiled from data submitted in response to Commission questionnaires.

Commission, without further notice to the respondent, to find the facts to be as alleged in the complaint and this notice and to enter an initial determination and a final determination containing such findings, and may result in the issuance of an exclusion order or a cease and desist order or both directed against the respondent.

By order of the Commission.

Issued: May 11, 2021.

**Lisa Barton,**

*Secretary to the Commission.*

[FR Doc. 2021–10233 Filed 5–13–21; 8:45 am]

**BILLING CODE 7020–02–P**

## INTERNATIONAL TRADE COMMISSION

**[Investigation Nos. 701–TA–645 and 731–TA–1495–1501 (Final)]**

### Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam

**Determinations**

On the basis of the record [1] developed in the subject investigations, the United States International Trade Commission ("Commission") determines, pursuant to the Tariff Act of 1930 ("the Act"), that an industry in the United States is materially injured by reason of imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam, provided for in subheadings 9404.21.00, 9404.29.10, 9404.29.90, 9401.40.00, and 9401.90.50 of the Harmonized Tariff Schedule of the United States, that have been found by the U.S. Department of Commerce ("Commerce") to be sold in the United States at less than fair value ("LTFV"), and by reason of imports of mattresses from China that have been found by Commerce to be subsidized by the government of China.

**Background**

The Commission instituted these investigations effective March 31, 2020, following receipt of petitions filed with the Commission and Commerce by Brooklyn Bedding (Phoenix, Arizona), Corsicana Mattress Company (Dallas, Texas), Elite Comfort Solutions (Newnan, Georgia), FXI, Inc. (Media, Pennsylvania), Innocor, Inc. (Media, Pennsylvania), Kolcraft Enterprises, Inc. (Chicago, Illinois), Leggett & Platt, Incorporated (Carthage, Missouri), the International Brotherhood of Teamsters (Washington, DC), and United Steel,

Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL–CIO (Washington, DC). The final phase of the investigations was scheduled by the Commission following notification of preliminary determinations by Commerce that imports of mattresses from China were subsidized within the meaning of section 703(b) of the Act (19 U.S.C. 1671b(b)) and imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were sold at LTFV within the meaning of 733(b) of the Act (19 U.S.C. 1673b(b)). Notice of the scheduling of the final phase of the Commission's investigations and of a public hearing to be held in connection therewith was given by posting copies of the notice in the Office of the Secretary, U.S. International Trade Commission, Washington, DC, and by publishing the notice in the **Federal Register** on November 27, 2020 (85 FR 76105). In light of the restrictions on access to the Commission building due to the COVID–19 pandemic, the Commission conducted its hearing through written testimony and video conference on March 18, 2020. All persons who requested the opportunity were permitted to participate.

The Commission made these determinations pursuant to §§ 705(b) and 735(b) of the Act (19 U.S.C. 1671d(b) and 19 U.S.C. 1673d(b)). It completed and filed its determinations in these investigations on May 10, 2021. The views of the Commission are contained in USITC Publication 5191 (May 2021), entitled *Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam: Investigation Nos. 701–TA–645 and 731–TA–1495–1501 (Final).*

By order of the Commission.

Issued: May 10, 2021.

**Lisa Barton,**

*Secretary to the Commission.*

[FR Doc. 2021–10165 Filed 5–13–21; 8:45 am]

**BILLING CODE 7020–02–P**

## INTERNATIONAL TRADE COMMISSION

**[Investigation Nos. 701–TA–521 and 731–TA–1252–1255 and 1257 (Review)]**

### Steel Nails From Korea, Malaysia, Oman, Taiwan, and Vietnam; Scheduling of Expedited Five-Year Reviews

**AGENCY:** United States International Trade Commission.

**ACTION:** Notice.

**SUMMARY:** The Commission hereby gives notice of the scheduling of expedited reviews pursuant to the Tariff Act of 1930 ("the Act") to determine whether revocation of the countervailing and antidumping duty orders on steel nails from Korea, Malaysia, Oman, Taiwan, and Vietnam would be likely to lead to continuation or recurrence of material injury within a reasonably foreseeable time.

**DATES:** September 4, 2020.

**FOR FURTHER INFORMATION CONTACT:** Alejandro Orozco (202–205–3177), Office of Investigations, U.S. International Trade Commission, 500 E Street SW, Washington, DC 20436. Hearing-impaired persons can obtain information on this matter by contacting the Commission's TDD terminal on 202–205–1810. Persons with mobility impairments who will need special assistance in gaining access to the Commission should contact the Office of the Secretary at 202–205–2000. General information concerning the Commission may also be obtained by accessing its internet server (*https://www.usitc.gov*). The public record for these reviews may be viewed on the Commission's electronic docket (EDIS) at *https://edis.usitc.gov*.

**SUPPLEMENTARY INFORMATION:**

*Background.*—On September 4, 2020, the Commission determined that the domestic interested party group response to its notice of institution (84 FR 33195, June 1, 2020) of the subject five-year reviews was adequate and that the respondent interested party group response was inadequate. The Commission did not find any other circumstances that would warrant conducting full reviews.[1] Accordingly, the Commission determined that it would conduct expedited reviews pursuant to section 751(c)(3) of the Tariff Act of 1930 (19 U.S.C. 1675(c)(3)).

For further information concerning the conduct of these reviews and rules of general application, consult the Commission's Rules of Practice and Procedure, part 201, subparts A and B (19 CFR part 201), and part 207, subparts A, D, E, and F (19 CFR part 207).

Please note the Secretary's Office will accept only electronic filings at this time. Filings must be made through the Commission's Electronic Document Information System (EDIS, *https://edis.usitc.gov*). No in-person paper-based filings or paper copies of any

---

[1] The record is defined in § 207.2(f) of the Commission's Rules of Practice and Procedure (19 CFR 207.2(f)).

[1] A record of the Commissioners' votes is available from the Office of the Secretary and at the Commission's website.

# Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam

Investigation Nos. 701-TA-645 and 731-TA-1495-1501 (Final)

**Publication 5191**                                    **May 2021**



## U.S. International Trade Commission

Washington, DC 20436

# U.S. International Trade Commission

## COMMISSIONERS

**Jason E. Kearns, Chair**
**Randolph J. Stayin, Vice Chair**
**David S. Johanson**
**Rhonda K. Schmidtlein**
**Amy A. Karpel**

---

Catherine DeFilippo
***Director of Operations***

---

*Staff assigned*

Mary Messer, Investigator
Robert Casanova, Industry Analyst
Dixie Downing, Industry Analyst
John Benedetto, Economist
Emily Kim, Accountant
Onslow Hall, Statistician
Karl von Schriltz, Attorney
Nathanael Comly, Supervisory Investigator

Special assistance
Russell Duncan
Zachary Coughlin
Kristina Lara

**Address all communications to**
**Secretary to the Commission**
**United States International Trade Commission**
**Washington, DC 20436**

**Appx14728**

# U.S. International Trade Commission

Washington, DC 20436
*www.usitc.gov*

# Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam

Investigation Nos. 701-TA-645 and 731-TA-1495-1501 (Final)



**Publication 5191**                                                              **May 2021**

Appx14729

# CONTENTS

Page

**Determinations** ................................................................................................................. 1

**Views of the Commission** ................................................................................................. 3

**Part I: Introduction** ........................................................................................................ I-1

Background ........................................................................................................................ I-1

Statutory criteria .............................................................................................................. I-2

Organization of report ..................................................................................................... I-3

Market summary .............................................................................................................. I-4

Summary data and data sources ...................................................................................... I-5

Previous and related investigations ................................................................................. I-5

Nature and extent of subsidies and sales at LTFV ........................................................... I-6

    Subsidies .................................................................................................................... I-6

    Sales at LTFV .............................................................................................................. I-7

The subject merchandise .................................................................................................. I-9

    Commerce's scope ..................................................................................................... I-9

    Tariff treatment ...................................................................................................... I-12

    Section 301 tariff treatment .................................................................................... I-12

The product ..................................................................................................................... I-12

    Description and applications .................................................................................... I-12

    Manufacturing processes ......................................................................................... I-13

Domestic like product issues .......................................................................................... I-18

**Part II: Conditions of competition in the U.S. market** ................................................ II-1

U.S. market characteristics ............................................................................................. II-1

U.S. purchasers ............................................................................................................... II-2

Marketing of mattresses ................................................................................................ II-3

    Changes in product range, mix, or marketing ......................................................... II-3

    Floor space allocation .............................................................................................. II-4

    E-commerce placement ............................................................................................ II-7

Channels of distribution ................................................................................................. II-9

**Appx14731**

**CONTENTS**

**Page**

Geographic distribution ..................................................................................................... II-13

Supply and demand considerations ................................................................................ II-14

    U.S. supply ...................................................................................................................... II-14

    U.S. demand ................................................................................................................... II-21

Substitutability issues ........................................................................................................ II-30

    Lead times ....................................................................................................................... II-31

    Knowledge of country sources ..................................................................................... II-31

    Factors affecting purchasing decisions ...................................................................... II-32

    Comparisons of domestic products, subject imports, and nonsubject imports ............... II-35

    Comparison of U.S.-produced and imported mattresses .......................................... II-38

Elasticity estimates ............................................................................................................ II-43

    U.S. supply elasticity ..................................................................................................... II-44

    U.S. demand elasticity ................................................................................................... II-44

    Substitution elasticity ................................................................................................... II-44

**Part III: U.S. producers' production, shipments, and employment ...................................... III-1**

U.S. producers ..................................................................................................................... III-1

U.S. production, capacity, and capacity utilization ...................................................... III-15

    U.S. production and capacity by packaging type ....................................................... III-18

    Alternative products ...................................................................................................... III-20

U.S. producers' U.S. shipments and exports ................................................................. III-21

U.S. producers' inventories .............................................................................................. III-23

U.S. producers' imports and purchases .......................................................................... III-24

U.S. employment, wages, and productivity .................................................................... III-28

**Part IV: U.S. imports, apparent U.S. consumption, and market shares ............................... IV-1**

U.S. importers ...................................................................................................................... IV-1

U.S. imports .......................................................................................................................... IV-6

Negligibility ......................................................................................................................... IV-14

Critical circumstances ....................................................................................................... IV-16

**Appx14732**

**CONTENTS**

**Page**

Cumulation considerations ................................................................................... IV-16

    Fungibility ........................................................................................................ IV-17

    Geographical markets ...................................................................................... IV-30

    Presence in the market .................................................................................... IV-32

Apparent U.S. consumption and U.S. market shares .......................................... IV-36

    All mattresses .................................................................................................. IV-36

    MiB mattresses ................................................................................................ IV-40

    FPM mattresses ............................................................................................... IV-44

**Part V: Pricing data** ........................................................................................... **V-1**

  Factors affecting prices ...................................................................................... V-1

    Raw material costs ........................................................................................... V-1

    Transportation costs to the U.S. market ......................................................... V-4

    U.S. inland transportation costs ...................................................................... V-4

  Pricing practices ................................................................................................. V-5

    Pricing methods ............................................................................................... V-5

    Sales terms and discounts ............................................................................... V-6

    Price leadership ............................................................................................... V-7

  Price data ........................................................................................................... V-7

    Import purchase cost data ............................................................................... V-39

    Price and import purchase cost trends ............................................................ V-73

    Price and cost comparisons ............................................................................. V-78

  Lost sales and lost revenue ................................................................................ V-80

**Part VI: Financial experience of U.S. producers** ................................................ **VI-1**

  Background ......................................................................................................... VI-1

  Operations on mattresses .................................................................................. VI-2

    Net sales .......................................................................................................... VI-12

    Cost of goods sold and gross profit or loss ..................................................... VI-12

    Selling, general, and administrative expenses and operating income or loss ......... VI-14

iii

# CONTENTS

Page

Other expenses and net income or loss .......................................................................... VI-15

Variance analysis ........................................................................................................... VI-16

Capital expenditures and research and development expenses ....................................... VI-16

Assets and return on assets ............................................................................................ VI-19

Capital and investment ................................................................................................... VI-21

**Part VII: Threat considerations and information on nonsubject countries .......................... VII-1**

The industry in Cambodia ............................................................................................... VII-3

Changes in operations ............................................................................................... VII-4

Operations on mattresses ......................................................................................... VII-4

Alternative products .................................................................................................. VII-5

Exports ..................................................................................................................... VII-6

The industry in China ..................................................................................................... VII-7

Changes in operations ............................................................................................... VII-8

Operations on mattresses ......................................................................................... VII-8

Production and capacity by packaging type ............................................................. VII-10

Alternative products ................................................................................................ VII-11

Exports ................................................................................................................... VII-12

The industry in Indonesia .............................................................................................. VII-14

Changes in operations .............................................................................................. VII-15

Operations on mattresses ........................................................................................ VII-15

Production and capacity by packaging type ............................................................. VII-18

Alternative products ................................................................................................ VII-19

Exports ................................................................................................................... VII-20

The industry in Malaysia ................................................................................................ VII-21

Changes in operations .............................................................................................. VII-22

Operations on mattresses ........................................................................................ VII-23

Production and capacity by packaging type ............................................................. VII-25

Alternative products ................................................................................................ VII-26

**Appx14734**

**CONTENTS**

Page

Exports....................................................................................................... VII-27

The industry in Serbia ............................................................................... VII-29

　Changes in operations ........................................................................... VII-30

　Operations on mattresses....................................................................... VII-30

　Alternative products .............................................................................. VII-33

　Exports.................................................................................................. VII-34

The industry in Thailand ........................................................................... VII-35

　Changes in operations ........................................................................... VII-36

　Operations on mattresses....................................................................... VII-37

　Alternative products .............................................................................. VII-39

　Exports.................................................................................................. VII-39

The industry in Turkey .............................................................................. VII-41

　Changes in operations ........................................................................... VII-41

　Operations on mattresses....................................................................... VII-42

　Production and capacity by packaging type ............................................ VII-45

　Alternative products .............................................................................. VII-46

　Exports.................................................................................................. VII-47

The industry in Vietnam ............................................................................ VII-48

　Changes in operations ........................................................................... VII-49

　Operations on mattresses....................................................................... VII-50

　Production and capacity by packaging type ............................................ VII-53

　Alternative products .............................................................................. VII-54

　Exports.................................................................................................. VII-55

Subject countries combined ...................................................................... VII-56

U.S. inventories of imported merchandise ................................................. VII-58

U.S. importers' outstanding orders ............................................................ VII-61

Antidumping or countervailing duty orders in third-country markets............ VII-61

Information on nonsubject countries .......................................................... VII-62

v

**Appx14735**

# CONTENTS

Page

**Appendixes**

A. *Federal Register* notices ................................................. A-1

B. List of hearing witnesses ............................................... B-1

C. Summary data ........................................................... C-1

D. Channels of distribution by packaging format ............................ D-1

E. COVID-19 pandemic effects ............................................. E-1

F. U.S. shipments by product type, packaging, and size ..................... F-1

G. Price and purchase cost data excluding U.S. producer *** ................ G-1

Note.—Information that would reveal confidential operations of individual concerns may not be published.  Such information is identified by brackets in confidential reports and is deleted and replaced with asterisks (***) in public reports.

**Appx14736**

## UNITED STATES INTERNATIONAL TRADE COMMISSION

Investigation Nos. 701-TA-645 and 731-TA-1495-1501 (Final)

Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam

### DETERMINATIONS

On the basis of the record[1] developed in the subject investigations, the United States International Trade Commission ("Commission") determines, pursuant to the Tariff Act of 1930 ("the Act"), that an industry in the United States is materially injured by reason of imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam, provided for in subheadings 9404.21.00, 9404.29.10, 9404.29.90, 9401.40.00, and 9401.90.50 of the Harmonized Tariff Schedule of the United States, that have been found by the U.S. Department of Commerce ("Commerce") to be sold in the United States at less than fair value ("LTFV"), and by reason of imports of mattresses from China that have been found by Commerce to be subsidized by the government of China.

### BACKGROUND

The Commission instituted these investigations effective March 31, 2020, following receipt of petitions filed with the Commission and Commerce by Brooklyn Bedding (Phoenix, Arizona), Corsicana Mattress Company (Dallas, Texas), Elite Comfort Solutions (Newnan, Georgia), FXI, Inc. (Media, Pennsylvania), Innocor, Inc. (Media, Pennsylvania), Kolcraft Enterprises, Inc. (Chicago, Illinois), Leggett & Platt, Incorporated (Carthage, Missouri), the International Brotherhood of Teamsters (Washington, DC), and United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO (Washington, DC). The final phase of the investigations was scheduled by the Commission following notification of preliminary determinations by Commerce that imports of mattresses from China were subsidized within the meaning of section 703(b) of the Act (19

---

[1] The record is defined in § 207.2(f) of the Commission's Rules of Practice and Procedure (19 CFR 207.2(f)).

U.S.C. 1671b(b)) and imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were sold at LTFV within the meaning of 733(b) of the Act (19 U.S.C. 1673b(b)). Notice of the scheduling of the final phase of the Commission's investigations and of a public hearing to be held in connection therewith was given by posting copies of the notice in the Office of the Secretary, U.S. International Trade Commission, Washington, DC, and by publishing the notice in the *Federal Register* on November 27, 2020 (85 FR 76105). In light of the restrictions on access to the Commission building due to the COVID–19 pandemic, the Commission conducted its hearing through written testimony and video conference on March 18, 2020. All persons who requested the opportunity were permitted to participate.

**Views of the Commission**

Based on the record in the final phase of the investigations, we determine that an industry in the United States is materially injured by reason of imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam found by the U.S. Department of Commerce ("Commerce") to be sold in the United States at less than fair value and imports of the subject merchandise from China found by Commerce to be subsidized by the government of China.

## I.    Background

The petitions in these investigations were filed on March 31, 2020, by Brooklyn Bedding, Corsicana Mattress Company, Elite Comfort Solutions, FXI, Inc., Innocor, Inc., Kolcraft Enterprises, Inc., and Leggett & Platt, Incorporated, which are domestic producers of mattresses, and the International Brotherhood of Teamsters, and the United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO ("USW"), which are unions representing workers at domestic mattress production facilities (collectively, "petitioners").  Petitioners appeared at the hearing represented by counsel and submitted prehearing and posthearing briefs, and final comments.

Several respondent entities participated in these investigations.  Appearing at the hearing represented by counsel and submitting joint prehearing and posthearing briefs, and final comments, were Ashley Furniture Industries, Inc. ("Ashley"), a domestic producer and importer; Classic Brands, LLC ("Classic"), a domestic producer and importer; and CVB, Inc. (Malouf Sleep) ("Malouf Sleep"), an importer (collectively, the "joint respondents").  Also participating in the hearing represented by counsel and submitting prehearing and posthearing briefs were Night & Day Furniture LLC ("Night & Day") and Cozy Comfort LLC ("Cozy Comfort"), importers of subject merchandise.  Finally, the government of Indonesia submitted a prehearing brief and participated in the hearing, and the government of Turkey participated in the hearing.[1]

U.S. industry data are based on the questionnaire responses from 53 domestic producers that accounted for the vast majority of domestic production of mattresses in 2019.[2]

---

[1] In light of the restrictions on access to the Commission building due to the COVID-19 pandemic, the Commission conducted its hearing via videoconference held on March 18, 2021, as set forth in procedures provided to the parties on March 8, 2021.

[2] Confidential Report ("CR")/Public Report ("PR") at I-5 and III-1.

3

**Appx14739**

U.S. imports are based on questionnaire responses of 49 firms that accounted for most U.S. imports from the subject countries, according to data submitted in response to the Commission questionnaires and official import statistics.[3]  The Commission received responses to its questionnaires from 16 foreign producers/exporters of subject merchandise: one producer/exporter in China, accounting for *** percent of U.S. imports from China in 2019; three producers/exporters in Indonesia, accounting for *** percent of U.S. imports from Indonesia in 2019; five producers/exporters in Malaysia, accounting for *** percent of U.S. imports from Malaysia in 2019; two producers/exporters in Turkey, accounting for *** percent of U.S. imports from Turkey in 2019; and five producers/exporters in Vietnam, accounting for approximately *** percent of U.S. imports from Vietnam in 2019.[4]  In the absence of any final phase questionnaire responses from producers in Cambodia, Serbia, and Thailand, the Commission relied on the preliminary phase questionnaire responses of one producer in Cambodia, accounting for *** percent of U.S. imports from Cambodia in 2019; one producer in Serbia, accounting for *** percent of U.S. imports from Serbia in 2019; and one producer in Thailand, accounting for *** percent of U.S. imports from Thailand in 2019.[5]

## II.    Domestic Like Product

### A.    In General

In determining whether an industry in the United States is materially injured or threatened with material injury by reason of imports of subject merchandise, the Commission first defines the "domestic like product" and the "industry."[6]  Section 771(4)(A) of the Tariff Act of 1930, as amended ("the Tariff Act"), defines the relevant domestic industry as the "producers as a whole of a domestic like product, or those producers whose collective output of a domestic like product constitutes a major proportion of the total domestic production of the product."[7]  In turn, the Tariff Act defines "domestic like product" as "a product which is like,

---

[3] CR/PR at I-5 and IV-1.  Questionnaire responses represent greater than 100 percent of U.S. imports from Cambodia, China, Indonesia, Serbia, Thailand, Vietnam, and nonsubject sources in 2019, and *** percent from Malaysia and *** percent from Turkey in 2019 under HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, which are the primary HTS statistical reporting numbers for the subject merchandise.  *Id*. at I-5 n.7.
[4] CR/PR at VII-7, 14, 21, 41, 48.
[5] CR/PR at VII-3, 29, 35.
[6] 19 U.S.C. § 1677(4)(A).
[7] 19 U.S.C. § 1677(4)(A).

4

or in the absence of like, most similar in characteristics and uses with, the article subject to an investigation."[8]

By statute, the Commission's "domestic like product" analysis begins with the "article subject to an investigation," *i.e.*, the subject merchandise as determined by Commerce.[9] Therefore, Commerce's determination as to the scope of the imported merchandise that is subsidized and/or sold at less than fair value is "necessarily the starting point of the Commission's like product analysis."[10]  The Commission then defines the domestic like product in light of the imported articles Commerce has identified.[11]  The decision regarding the appropriate domestic like product(s) in an investigation is a factual determination, and the Commission has applied the statutory standard of "like" or "most similar in characteristics and uses" on a case-by-case basis.[12]  No single factor is dispositive, and the Commission may consider other factors it deems relevant based on the facts of a particular investigation.[13]  The

---

[8] 19 U.S.C. § 1677(10).

[9] 19 U.S.C. § 1677(10).  The Commission must accept Commerce's determination as to the scope of the imported merchandise that is subsidized or sold at less than fair value.  *See, e.g., USEC, Inc. v. United States*, 34 Fed. App'x 725, 730 (Fed. Cir. 2002) ("The ITC may not modify the class or kind of imported merchandise examined by Commerce."); *Algoma Steel Corp. v. United States,* 688 F. Supp. 639, 644 (Ct. Int'l Trade 1988), *aff'd*, 865 F.3d 240 (Fed. Cir.), *cert. denied*, 492 U.S. 919 (1989).

[10] *Cleo Inc. v. United States*, 501 F.3d 1291, 1298 (Fed. Cir. 2007); *see also Hitachi Metals, Ltd. v. United States*, Case No. 19-1289, slip op. at 8-9 (Fed. Circ. Feb. 7, 2020) (the statute requires the Commission to start with Commerce's subject merchandise in reaching its own like product determination).

[11] *Cleo*, 501 F.3d at 1298 n.1 ("Commerce's {scope} finding does not control the Commission's {like product} determination."); *Hosiden Corp. v. Advanced Display Mfrs.,* 85 F.3d 1561, 1568 (Fed. Cir. 1996) (the Commission may find a single like product corresponding to several different classes or kinds defined by Commerce); *Torrington Co. v. United States*, 747 F. Supp. 744, 748–52 (Ct. Int'l Trade 1990), *aff'd*, 938 F.2d 1278 (Fed. Cir. 1991) (affirming the Commission's determination defining six like products in investigations where Commerce found five classes or kinds).

[12] *See, e.g., Cleo Inc. v. United States*, 501 F.3d 1291, 1299 (Fed. Cir. 2007); *NEC Corp. v. Department of Commerce*, 36 F. Supp. 2d 380, 383 (Ct. Int'l Trade 1998); *Nippon Steel Corp. v. United States*, 19 CIT 450, 455 (1995); *Torrington Co. v. United States*, 747 F. Supp. 744, 749 n.3 (Ct. Int'l Trade 1990), *aff'd*, 938 F.2d 1278 (Fed. Cir. 1991) ("every like product determination 'must be made on the particular record at issue' and the 'unique facts of each case'").  The Commission generally considers a number of factors, including the following:  (1) physical characteristics and uses; (2) interchangeability; (3) channels of distribution; (4) customer and producer perceptions of the products; (5) common manufacturing facilities, production processes, and production employees; and, where appropriate, (6) price. *See Nippon*, 19 CIT at 455 n.4; *Timken Co. v. United States*, 913 F. Supp. 580, 584 (Ct. Int'l Trade 1996).

[13] *See, e.g.*, S. Rep. No. 96-249 at 90-91 (1979).

5

**Appx14741**

Commission looks for clear dividing lines among possible like products and disregards minor variations.[14]

**B.    Product Description**

Commerce defined the imported merchandise within the scope of these investigations as:

> The products covered by this investigation are all types of youth and adult mattresses. The term "mattress" denotes an assembly of materials that at a minimum includes a "core," which provides the main support system of the mattress, and may consist of innersprings, foam, other resilient filling, or a combination of these materials. Mattresses may also contain (1) "upholstery," the material between the core and the top panel of the ticking on a single-sided mattress, or between the core and the top and bottom panel of the ticking on a double-sided mattress; and/or (2) "ticking," the outermost layer of fabric or other material (e.g., vinyl) that encloses the core and any upholstery, also known as a cover.

> The scope of this investigation is restricted to only "adult mattresses" and "youth mattresses." "Adult mattresses" are frequently described as "twin," "extra-long twin," "full," "queen," "king," or "California king" mattresses. "Youth mattresses" are typically described as "crib," "toddler," or "youth" mattresses. All adult and youth mattresses are included regardless of size or size description.

> The scope encompasses all types of "innerspring mattresses," "non-innerspring mattresses," and "hybrid mattresses." "Innerspring mattresses" contain innersprings, a series of metal springs joined together in sizes that correspond to the dimensions of mattresses.

---

[14] *Nippon*, 19 CIT at 455; *Torrington*, 747 F. Supp. at 748-49; *see also* S. Rep. No. 96-249 at 90-91 (Congress has indicated that the like product standard should not be interpreted in "such a narrow fashion as to permit minor differences in physical characteristics or uses to lead to the conclusion that the product and article are not 'like' each other, nor should the definition of 'like product' be interpreted in such a fashion as to prevent consideration of an industry adversely affected by the imports under consideration.").

**Appx14742**

Mattresses that contain innersprings are referred to as "innerspring mattresses" or "hybrid mattresses." "Hybrid mattresses" contain two or more support systems as the core, such as layers of both memory foam and innerspring units.

"Non-innerspring mattresses" are those that do not contain any innerspring units. They are generally produced from foams (e.g., polyurethane, memory (viscoelastic), latex foam, gel-infused viscoelastic (gel foam), thermobonded polyester, polyethylene) or other resilient filling.

Mattresses covered by the scope of this investigation may be imported independently, as part of furniture or furniture mechanisms (e.g., convertible sofa bed mattresses, sofa bed mattresses imported with sofa bed mechanisms, corner group mattresses, day-bed mattresses, roll-away bed mattresses, high risers, trundle bed mattresses, crib mattresses), or as part of a set in combination with a "mattress foundation." "Mattress foundations" are any base or support for a mattress. Mattress foundations are commonly referred to as "foundations," "boxsprings," "platforms," and/or "bases." Bases can be static, foldable, or adjustable. Only the mattress is covered by the scope if imported as part of furniture, with furniture mechanisms, or as part of a set, in combination with a mattress foundation.

Excluded from the scope of this investigation are "futon" mattresses. A "futon" is a bi-fold frame made of wood, metal, or plastic material, or any combination thereof, that functions as both seating furniture (such as a couch, love seat, or sofa) and a bed. A "futon mattress" is a tufted mattress, where the top covering is secured to the bottom with thread that goes completely through the mattress from the top through to the bottom, and it does not contain innersprings or foam. A futon mattress is both the bed and seating surface for the futon.

7

**Appx14743**

Also excluded from the scope are airbeds (including inflatable mattresses) and waterbeds, which consist of air- or liquid-filled bladders as the core or main support system of the mattress.

Also excluded is certain multifunctional furniture that is convertible from seating to sleeping, regardless of filler material or components, where that filler material or components are upholstered, integrated into the design and construction of, and inseparable from, the furniture framing, and the outermost layer of the multifunctional furniture converts into the sleeping surface. Such furniture may, and without limitation, be commonly referred to as "convertible sofas," "sofa beds," "sofa chaise sleepers," "futons," "ottoman sleepers" or a like description.

Also excluded from the scope of this investigation are any products covered by the existing antidumping duty orders on uncovered innerspring units from China or Vietnam. See Uncovered Innerspring Units from the People's Republic of China: Notice of Antidumping Duty Order, 74 FR 7661 (Feb. 19, 2009); Uncovered Innerspring Units From the Socialist Republic of Vietnam, 73 FR 75391 (Dec. 11, 2008).

Also excluded from the scope of this investigation are bassinet pads with a nominal length of less than 39 inches, a nominal width less than 25 inches, and a nominal depth of less than 2 inches.

Additionally, also excluded from the scope of this investigation are "mattress toppers." A "mattress topper" is a removable bedding accessory that supplements a mattress by providing an additional layer that is placed on top of a mattress. Excluded mattress toppers have a nominal height of four inches or less.[15]

---

[15] *See Mattresses From the People's Republic of China: Final Affirmative Countervailing Duty Determination,* 86 Fed. Reg. 15910 (March 25, 2021); *Mattresses from Vietnam: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15889 (March 25, 2021); *Mattresses from Serbia: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances*, 86 Fed. Reg. 15892 (March 25, 2021); *Mattresses from Cambodia: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical* (Continued...)

**Appx14744**

Mattresses are defined by the industry as a resilient material or combination of materials generally enclosed by ticking that is intended or promoted for sleeping upon by people.[16]  Adult mattresses are produced in standard lengths and widths corresponding to the size descriptors twin, twin XL, full, queen, king, and California king, and youth mattresses are produced in standard dimensions corresponding to the size descriptors crib, toddler, and youth.[17]  In terms of construction, mattresses generally consist of:  (1) a core, which provides the main support system of the mattress; (2) upholstery material surrounding the core; and (3) ticking, which is the cover or outermost layer of fabric or other material enclosing the core and any upholstery.[18]

The U.S. mattress market is characterized by a large variety of mattresses.  Depending upon the composition of their cores, mattresses can be characterized as innerspring, non-innerspring, and hybrid mattresses.[19]  Innerspring mattresses have a core made of densely packed rows of metal springs, sometimes individually wrapped, surrounded by upholstery and covered in ticking.[20]  Non-innerspring mattresses consist of either a single slab of foam or multiple layers of foam encased in a fabric sock and covered in ticking.[21]  Hybrid mattresses have a core combining metal springs and one or more layers of foam surrounded by upholstery and covered in ticking.[22]  All three types of mattresses may be packaged for shipment and delivery flat (flat packed mattresses or ("FPM")) or rolled and boxed as a mattress-in-a-box ("MiB").[23]  Mattresses can also vary according to spring quality, foam density and type, upholstery and ticking quality, and special design features.[24]

---

(...Continued)
*Circumstances*, 86 Fed. Reg. 15894 (March 25, 2021); *Mattresses from Indonesia: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15899 (March 25, 2021); *Mattresses from Malaysia: Final Affirmative Less Than Fair Value Determination*, 86 Fed. Reg. 15901 (March 25, 2021); *Mattresses from Turkey: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances*, 86 Fed. Reg. 15917 (March 25, 2021); *Mattresses from Thailand: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15928 (March 25, 2021).

[16] CR/PR at I-13.
[17] CR/PR at I-11, II-1.
[18] CR/PR at I-13-14.
[19] CR/PR at II-1.
[20] CR/PR at I-11, I-13-15, Figure I-1.
[21] CR/PR at I-16-17, Figure I-2.
[22] CR/PR at I-11, 14-15, II-1, Figure I-1.
[23] CR/PR at I-15, II-1.
[24] *See Mattresses from China*, Inv. No. 731-TA-1424 (Final), USITC Pub. 5000 (Dec. 2019) at 8.  In September 2018, nine U.S. mattress producers filed an antidumping petition against imports of
(Continued...)

**Appx14745**

### C.    Arguments of the Parties

*Petitioners' Argument*.  Petitioners argue that the Commission should define the domestic like product as all mattresses within the scope of the investigations, as it did in *Mattresses from China*, based on an examination of the Commission's traditional like product factors.[25]  In their view, there is no new information on the record of these investigations that would warrant the Commission's reconsideration of its domestic like product definition from *Mattresses from China*.[26]

*Respondents' Arguments*.  The joint respondents do not contest petitioners' proposed definition of the domestic like product.[27]

Cozy Comfort argues that the Commission mistakenly included the Seat-to-Sleep ("STS") furniture component within the single domestic like product defined in the preliminary determinations.  It contends that, contrary to the Commission's analysis, the STS furniture component, which is not produced domestically, possesses characteristics and uses most similar to those of domestically produced futons, which the Commission found to differ from in-scope mattresses in *Mattresses from China*.[28]  Cozy Comfort argues that STS furniture components, unlike sleep sofa or other in-scope mattresses, consist of a seating deck and articulation mechanism that are incorporated into sofas and chairs for sitting and, when converted into a bed, sleeping.[29]  Cozy Comfort also argues that the STS furniture component and futons differ from in-scope mattresses in terms of interchangeability, channels of distribution, production facilities, processes, and employees, producer and consumer perceptions, and price.[30]  Finally, Cozy Comfort argues that the only reason it did not submit comments on the draft questionnaires requesting the collection of data on the like product

---

(…Continued)

mattresses from China.  CR/PR at I-5.  Commerce and the Commission reached affirmative determinations in their respective investigations, and Commerce issued an antidumping duty order on imports of mattresses from China in December 2019.  *Id.*  The scope in the prior mattress investigation was virtually identical to the scope of the present investigations.

[25] Petitioners' Prehearing Brief at 2-5.
[26] Petitioners' Prehearing Brief at 4.
[27] Joint Respondents' Prehearing Brief at 1.
[28] Cozy Comfort's Prehearing Brief at 6-7.
[29] Cozy Comfort's Prehearing Brief at 5-6.
[30] Cozy Comfort's Prehearing Brief at 7-9.  Cozy Comfort contends that the STS furniture component is *** using patented technology.  *Id.* at 9 n.24.

issue and the domestic industry producing futons was that it did not qualify as an interested party until March 2020, when it first imported the STS furniture component.[31]

Night & Day argues that the Commission should define trifold memory foam mattresses as a separate domestic like product because, in its view, a clear dividing line separates such mattresses from other in-scope mattresses under the Commission's six like product factors.[32]  It claims that, unlike in-scope mattresses, trifold memory foam mattresses are designed to fold into three equally sized foam components for use in murphy bed cabinets, and are thus suitable only for periodic use by guests.[33]  Given these characteristics, Night & Day argues that trifold memory foam mattresses are not interchangeable with in-scope mattresses,[34] are sold only to producers of cabinets designed to accept such mattresses,[35] are perceived by consumers and producers as inferior to in-scope mattresses,[36] and are sold only as part of the Murphy Cabinet Bed at prices much higher than most in-scope mattresses.[37]  At the hearing, a representative from Night & Day testified that trifold memory foam mattresses are not produced domestically.[38]

### D.    Domestic Like Product Analysis

Based on the record, we define a single domestic like product that consists of mattresses, coextensive with the scope of the investigations, and consistent with the definition in the preliminary determinations.[39]  The Commission explained in the preliminary determinations that the Commission's domestic like product analysis in *Mattresses from China*, in which the scope was virtually identical, remained valid and that there was no evidence or argument on the record suggesting otherwise.[40]  The record of the final phase of the

---

[31] Cozy Comfort's Prehearing Brief at 10 n.28.  Cozy Comfort did not enter an appearance in the final phase of these investigations until January 12, 2021, while the deadline for filing comments on the draft questionnaires was July 21, 2020, about four months after Cozy Comfort would have qualified as an interested party.

[32] Night & Day's Prehearing Brief at 2.

[33] Night & Day's Prehearing Brief at 3-4.

[34] Night & Day's Prehearing Brief at 4.

[35] Night & Day's Prehearing Brief at 4.

[36] Night & Day's Prehearing Brief at 5.

[37] Night & Day's Prehearing Brief at 5.

[38] Hearing Tr. at 179-80 (Gallawa).

[39] *Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam*, Inv. Nos. 701-TA-645 and 731-TA-1495-1501 (Preliminary), USITC Pub. 5059 (May 2020) at 11 ("Preliminary Determinations").

[40] Preliminary Determinations, USITC Pub. 5059 at 11.

11

investigations contains no new information that would warrant the Commission's reconsideration of this single domestic like product definition. We therefore define a single domestic like product encompassing all mattresses within the scope of the investigations.

We do not define a separate domestic like product corresponding to either the STS furniture components, as advocated by Cozy Comfort, or trifold memory foam mattresses, as advocated by Night & Day. Only those articles domestically produced may be defined as a separate domestic like product and there is no domestic production of either STS furniture components or trifold memory foam mattresses.[41] In the absence of domestic production of STS furniture components or trifold memory foam mattresses, such components are not capable of examination under the Commission's traditional domestic like product analysis, which entails comparison of products that are in fact domestically produced.[42] Instead, the Commission must define a domestic like product to include the domestically produced article "most similar" to the imported STS furniture components and trifold memory foam mattresses within the scope of the investigations.[43]

The domestically produced article most similar to imported STS furniture components would be domestically produced sleep sofa mattresses, which are included within the single domestic like product of all mattresses. Sleep sofa mattresses possess characteristics and uses most similar to those of imported STS furniture components.[44] Like STS furniture components, sleep sofa mattresses are a sleeping surface incorporated into furniture that may either be used for sitting or, when the mattresses is unfolded and fully extended on a retractable frame, sleeping. Cozy Comfort's website indicates that the mattresses offered by Cozy Comfort are "sleeper sofa" mattresses that are folded into the sleeper sofa and covered by seat cushions

---

[41] Cozy Comfort's Prehearing Brief at 1; Hearing Tr. at 179-80 (Gallawa).

[42] *See Large Residential Washers from China*, Inv. No. 731-TA-1306 (Preliminary), USITC Pub. 4591 (Feb. 2016) at 10 ("Absent evidence of domestic production of such washers, we have no basis for determining whether a clear dividing line separates domestically produced out-of-scope low-tech and front load extra-wide washers from in-scope LRWs in terms of our like product factors . . . ."); 19 U.S.C. § 1677(4).

[43] 19 U.S.C. § 1677(10).

[44] As discussed above, sofa bed mattresses were produced domestically during the period of investigation. *See* Hearing Tr. at 131 (Glassman); CR/PR at Tables III-3, VI-10 (***). In the preliminary phase of the investigations, Cozy Comfort recognized that STS furniture components possess characteristics and uses similar to those of domestically produced sleeper sofa mattresses in arguing that "{t}he Cozy Comfort STS furniture component provides the consumer with a significant quality upgrade" compared to "{m}ost sleeper sofas fitted with a mattress . . . ." Cozy Comfort Postconference Brief at 3.

when not in use.[45]  Unlike a futon that serves as a surface for both sleeping and sitting, the mattresses offered by Cozy Comfort, incorporating the STS furniture component, are intended for sleeping, while the seat cushions covering the folded mattress are used for sitting.[46]  Even to the extent that the STS furniture component shares some similarities with futon mattresses, such mattresses are outside the scope of the investigations and not included in the single domestic like product that we define which includes domestically produced sleep sofa mattresses.[47]

Trifold memory foam mattresses are also not produced domestically.  The domestically produced article most similar to trifold memory foam mattresses would also be domestically produced sleep sofa mattresses, which possess characteristics and uses most similar to those of imported trifold memory foam mattresses.[48]  Like trifold memory foam mattresses, sleeper sofa mattresses fold away into a piece of furniture when not in use, albeit into a sofa instead of a cabinet, and are not intended or suitable for daily use.[49]  As noted above, and as explained in the preliminary determinations, sleep sofa mattresses are included in the Commission's single domestic like product definition.[50]

In sum, we define a single domestic like product encompassing all mattresses within the scope of the investigations.

## III.    Domestic Industry

The domestic industry is defined as the domestic "producers as a whole of a domestic like product, or those producers whose collective output of a domestic like product constitutes

---

[45] *See* Cozycomfort – Cozy Mattress for Hotels, EDIS  Doc. No. 737895; *see also* Cozy Comfort's Prehearing Brief at 5.

[46] *See* Cozycomfort – Cozy Mattress for Hotels, EDIS Doc. No. 737895.

[47] We are unpersuaded by Cozy Comfort's argument that it was somehow deprived of the opportunity to comment on the draft questionnaires, presumably to request the collection of information on the like product issue and the domestic production of futons.  Cozy Comfort's Prehearing Brief at 9-11.  ***, *id.* at 10, Cozy Comfort was in a position to file a notice of appearance in the investigations well in advance of the circulation of draft questionnaires for party comments, particularly given that Cozy Comfort had retained experienced trade counsel and filed a postconference brief in the preliminary phase of the investigations.  Instead, Cozy Comfort did not enter an appearance in these investigations until January 15, 2021.

[48] Sofa bed mattresses were produced domestically during the period of investigation.  *See* Hearing Tr. at 131 (Glassman); CR/PR at Tables III-3, VI-10.

[49] *See* Petitioners' Responses to Commissioner Questions at Exhibit 1-41.

[50] *See* Preliminary Determinations, USITC Pub. 5059 at 11-12.

**Appx14749**

a major proportion of the total domestic production of the product."[51]  In defining the domestic industry, the Commission's general practice has been to include in the industry producers of all domestic production of the like product, whether toll-produced, captively consumed, or sold in the domestic merchant market.

### A.    Sufficient Production-Related Activities

In deciding whether a firm qualifies as a domestic producer of the domestic like product, the Commission generally analyzes the overall nature of a firm's U.S. production-related activities, although production-related activity at minimum levels could be insufficient to constitute domestic production.[52]

### 1.    Arguments of the Parties

*Respondents' Argument.*  The joint respondents repeat their argument from the preliminary phase of the investigations that the Commission should include in the domestic industry companies that develop and promote MiBs for sale over the internet ("MiB developers"), such as Casper, Nector, Leesa, and Tuft & Needle, even though they produce no mattresses.[53]  Joint respondents assert that MiB developers should qualify as domestic producers based upon the substantial capital investment and technical expertise required to design and market MiBs, the value added by their advertising campaigns, the significant level of their employment, and the reliance of many MiB developers on domestically sourced MiBs.[54]

*Petitioners' Argument.*  Petitioners argue that the Commission correctly determined not to include MiB developers in the domestic industry because such firms market mattresses but do not manufacture mattresses in the United States.[55]

---

[51] 19 U.S.C. § 1677(4)(A).

[52] The Commission generally considers six factors:  (1) source and extent of the firm's capital investment; (2) technical expertise involved in U.S. production activities; (3) value added to the product in the United States; (4) employment levels; (5) quantity and type of parts sourced in the United States; and (6) any other costs and activities in the United States directly leading to production of the like product.  No single factor is determinative and the Commission may consider any other factors it deems relevant in light of the specific facts of any investigation. *Crystalline Silica Photovoltaic Cells and Modules from China*, Inv. Nos. 701-TA-481 and 731-TA-1190 (Final), USITC Pub. 4360 at 12-13 (Nov. 2012).

[53] Joint Respondents' Prehearing Brief at 5-6.

[54] *See* Joint Respondents' Prehearing Brief at 6-9.

[55] Petitioners' Prehearing Brief at 7 n.27.

**Appx14750**

### 2.    Analysis

In the preliminary determinations, the Commission found that MiB developers did not engage in production-related activities sufficient to qualify them as domestic producers.[56]  The Commission's production-related activities analysis focuses on "costs and activities in the United States directly leading to production of the like product," and the activities that MiB developers engage in, such as advertising, designing, and testing MiB products, lead to purchases of mattresses but not the domestic production of mattresses by the MiB developers themselves.[57]  The record contains no new information or argument that would warrant the Commission's reconsideration of this analysis.[58]  We therefore find that MiB developers do not engage in production-related activities sufficient to qualify them as domestic producers.

### B.    Related Parties

We must determine whether any producer of the domestic like product should be excluded from the domestic industry pursuant to section 771(4)(B) of the Tariff Act.  This provision allows the Commission, if appropriate circumstances exist, to exclude from the domestic industry producers that are related to an exporter or importer of subject merchandise or which are themselves importers.[59]  Exclusion of such a producer is within the Commission's discretion based upon the facts presented in each investigation.[60]

---

[56] Preliminary Determinations, USITC Pub. 5059 at 14.

[57] Preliminary Determinations, USITC Pub. 5059 at 14.

[58] Joint Respondents reaffirm that the MiB developers do not produce mattresses in the United States.  Joint Respondents' Prehearing Brief at 6.

[59] *See Torrington Co. v. United States*, 790 F. Supp. 1161, 1168 (Ct. Int'l Trade 1992), *aff'd without opinion*, 991 F.2d 809 (Fed. Cir. 1993); *Sandvik AB v. United States*, 721 F. Supp. 1322, 1331-32 (Ct. Int'l Trade 1989), *aff'd mem.*, 904 F.2d 46 (Fed. Cir. 1990); *Empire Plow Co. v. United States*, 675 F. Supp. 1348, 1352 (Ct. Int'l Trade 1987).

[60] The primary factors the Commission has examined in deciding whether appropriate circumstances exist to exclude a related party include the following:

(1) the percentage of domestic production attributable to the importing producer;

(2) the reason the U.S. producer has decided to import the product subject to investigation (whether the firm benefits from the LTFV sales or subsidies or whether the firm must import in order to enable it to continue production and compete in the U.S. market);

(3) whether inclusion or exclusion of the related party will skew the data for the rest of the industry;

(4) the ratio of import shipments to U.S. production for the imported product; and

(5) whether the primary interest of the importing producer lies in domestic production or importation.  *Changzhou Trina Solar Energy Co. v. USITC*, 100 F. Supp.3d 1314, 1326-31 (Ct. Int'l. Trade 2015); *see also Torrington Co.  v. United States*, 790 F. Supp. at 1168.

15

*** are subject to consideration for exclusion under the related party provision as importers of subject merchandise during the period of investigation, and *** also qualifies as a related party based on its affiliation with subject foreign producers and exporters and U.S. importers of subject merchandise.[61][62]  We discuss below whether appropriate circumstances exist to exclude each of them from the domestic industry.

### 1.     Arguments of the Parties

*Petitioners' Argument.*  Petitioners argue that the Commission should find that appropriate circumstances exist to exclude *** from the domestic industry as a related party, as it did in the preliminary determinations.[63]  Arguing that the circumstances have not changed since the preliminary phase of these investigations, petitioners rely on *** high and increasing ratio of subject imports to domestic production, its small share of U.S. production in 2019, and its opposition to the petitions.[64]

*Respondents' Argument.*  The joint respondents argue that the Commission should find that appropriate circumstances do not exist to exclude *** from the domestic industry.[65]  Arguing that the facts have changed since the Commission's preliminary determinations, the

---

[61] CR/PR at III-7-8 & n.5, Table III-2.  Although *** and *** purchased subject imports from importers during the POI, these purchases were not substantial and do not demonstrate control of large volumes of subject imports as required by the statute.  *See* CR/PR  at Table III-10; 19 U.S.C. § 1677(4)(B)(ii)(III).  *** purchases of subject imports from *** were only *** units in January-September 2020 ("interim 2020"), while *** purchases of subject imports from *** were only *** units in 2019 and *** units in interim 2020.  *Id.*  We therefore find that neither *** nor *** qualify as a related party because the volume of their respective subject import purchases was not substantial.

[62] *** also qualifies as a related party based on its affiliation with an importer of subject merchandise.  CR/PR at III-7 & n.5, Table III-2.  *** is related to ***, which imported subject merchandise from ***.  *Id.*  Because *** did not provide a response to the Commission's importer questionnaire in the final phase of the investigations, we are unable to compare its imports of subject merchandise to *** domestic production.  *Id.* at III-7 n.5.  *** was *** in 2019, accounting for only *** percent of domestic industry production.  *Id.* at Table III-1.  *** reported no imports or purchases of subject merchandise.  *Id.* at Tables III-1-2, 9.  Based on the limited information available on the record, including *** small share of U.S. production which makes its inclusion or exclusion unlikely to skew the record in this investigation, we find that appropriate circumstances do not exist to exclude *** from the domestic industry under the related party provision.

[63] Petitioners' Prehearing Brief at 5-6.

[64] *See* Petitioners' Prehearing Brief at 5-7.

[65] Joint Respondents' Prehearing Brief at 2.  The joint respondents also argue that the Commission should again find, as it did in the preliminary determinations, that appropriate circumstances do not exist to exclude *** from the domestic industry under the related parties provision.  *Id.* at 5.  ***.  CR/PR at III-7 n.4.

16

joint respondents maintain that *** primary interest is in domestic production, as evidenced by its status as the *** largest domestic producer, ***, and ***.[66] Rather than seeking to benefit from unfair trade, the joint respondents argue, ***.[67]

## 2.    Analysis

We find that appropriate circumstances exist to exclude *** but not *** from the domestic industry based on the following analysis.

***.[68] *** falls under the related party provision because it imported subject mattresses during the POI and ***.[69] Specifically, *** imported *** units of mattresses from subject countries in 2017 (the equivalent of *** percent of its domestic production), *** units in 2018 (the equivalent of *** percent of its domestic production), and *** units in 2019 (the equivalent of *** percent of its domestic production).[70] It imported *** units from subject countries in interim 2020 (the equivalent of *** percent of its domestic production), compared to *** units in January-September 2019 ("interim 2019") (the equivalent of *** percent of its domestic production).[71] *** explains its reasons for importing as follows: ***."[72] It opposes the petitions.[73]

The record shows that *** primary interest increasingly is in importation rather than domestic production. In this regard, *** ratio of imports to domestic production was high and increasing between 2017 and 2019, and was much higher in interim 2020 than in interim 2019, as increases in its subject imports far outstripped increases in its domestic production during the period.[74] For all of these reasons, we find that appropriate circumstances exist to exclude *** from the domestic industry under the related party provision.

---

[66] Joint Respondents' Prehearing Brief at 3; CR/PR at Tables III-1, III-3.

[67] Joint Respondents' Prehearing Brief at 3-4; CR/PR at Table III-9.

[68] *** was the *** largest domestic producer in 2019, accounting for *** percent of domestic industry production. CR/PR at Table III-1.

[69] CR/PR at III-7, Table III-2.

[70] CR/PR at Table III-9. *** domestic production was *** units in 2017, *** units in 2018, and *** units in 2019, and *** units in interim 2020, compared to *** units in interim 2019. *Id.*

[71] CR/PR at Table III-9.

[72] CR/PR at Table III-9. *** also states that "***." *Id.*

[73] *See* CR/PR at Table III-1.

[74] CR/PR at Table III-9.

17

***.[75] *** falls under the related party provision because it imported subject mattresses from *** in ***.[76] Specifically, *** imported *** mattresses in *** (the equivalent of *** percent of its domestic production).[77] *** stated that it imported mattresses from ***."[78] It *** the petitions.[79]

In view of the fact that *** importation of subject merchandise was small in relation to its domestic production, and occurred only in ***, its principal interest appears to be in domestic production.  We therefore find that appropriate circumstances do not exist to exclude *** from the domestic industry under the related party provision.

***.[80] *** falls under the related party provision because it imported subject mattresses during the POI.[81] Specifically, *** imported *** mattresses in 2017 (the equivalent of *** percent of its domestic production), *** units in 2018 (the equivalent of *** percent of its domestic production), and *** units in 2019 (the equivalent of *** percent of its domestic production).[82] It imported *** units in interim 2020 (the equivalent of *** percent of its domestic production), compared to *** units in interim 2019 (the equivalent of *** percent of its domestic production).[83] *** has explained its reasons for importing as follows: ***."[84] *** opposes the petitions with respect to ***.[85]

The record shows that *** primary interest is in importation rather than domestic production.  In this regard, *** ratio of imports to domestic production was *** high and increasing irregularly during the period of investigation, while its domestic production remained ***.[86] For all of these reasons, we find that appropriate circumstances exist to exclude *** from the domestic industry under the related party provision.

---

[75] *** was the *** largest domestic producer in 2019, accounting for *** percent of domestic industry production. CR/PR at Table III-1.

[76] CR/PR at Table III-9.

[77] CR/PR at Table III-9.  *** domestic production was *** units in interim 2020.  *Id.*

[78] CR/PR at Table III-9.

[79] CR/PR at Table III-1.

[80] *** was *** domestic producers in 2019, accounting for *** of domestic industry production. CR/PR at III-2 n.3 (*** percent of domestic industry production in 2019).

[81] CR/PR at Table III-9.

[82] CR/PR at Table III-9.

[83] CR/PR at Table III-9.

[84] CR/PR at Table III-9.

[85] CR/PR at III-2 n.3.  ***.  *Id.*

[86] CR/PR at Table III-9.

18

***.[87] *** falls under the related party provision because it imported subject mattresses from *** in ***.[88] Specifically, *** imported *** mattresses in *** (the equivalent of *** percent of its domestic production) and *** mattresses in *** (the equivalent of *** percent of its domestic production).[89] *** stated that it began importing mattresses from *** "***."[90] ***.[91]

In view of the fact that *** importation of subject merchandise was small in relation to its domestic production, and occurred only in ***, its principal interest appears to be in domestic production.  We therefore find that appropriate circumstances do not exist to exclude *** from the domestic industry under the related party provision.

***.[92] *** falls under the related party provision because it imported subject mattresses from *** in ***.[93] Specifically, *** imported *** mattresses in *** (the equivalent of *** percent of its domestic production) and *** units of mattresses in *** (the equivalent of *** percent of its domestic production).[94] *** did not indicate the reason for its imports, and takes no position on the petitions.[95]

In view of the fact that *** importation of subject merchandise was small in relation to its domestic production, and occurred only in ***, its principal interest appears to be in domestic production.  We therefore find that appropriate circumstances do not exist to exclude *** from the domestic industry under the related party provision.

In sum, we find that appropriate circumstances exist to exclude *** from the domestic industry under the related parties provision, but not ***.  Accordingly, based on our definition of the domestic like product, we define the domestic industry to include all domestic producers of mattresses, with the exception of ***.

---

[87] *** was the *** largest domestic producer in 2019, accounting for *** percent of domestic industry production. CR/PR at Table III-1.

[88] CR/PR at Table III-9.

[89] CR/PR at Table III-9.

[90] CR/PR at Table III-9.

[91] CR/PR at Table III-1.

[92] *** was the *** largest domestic producer in 2019, accounting for *** percent of domestic industry production.  CR/PR at Table III-1.

[93] CR/PR at Table III-9.

[94] CR/PR at Table III-9.  *** domestic production was *** units in 2017, and *** units in 2018. *Id.*

[95] CR/PR at Tables III-1, III-9.

19

**Appx14755**

## IV.    Cumulation[96]

For purposes of evaluating the volume and effects for a determination of material injury by reason of subject imports, section 771(7)(G)(i) of the Tariff Act requires the Commission to cumulate subject imports from all countries as to which petitions were filed and/or investigations self-initiated by Commerce on the same day, if such imports compete with each other and with the domestic like product in the U.S. market.  In assessing whether subject imports compete with each other and with the domestic like product, the Commission generally has considered four factors:

(1)    the degree of fungibility between subject imports from different countries and between subject imports and the domestic like product, including consideration of specific customer requirements and other quality related questions;

(2)    the presence of sales or offers to sell in the same geographic markets of subject imports from different countries and the domestic like product;

(3)    the existence of common or similar channels of distribution for subject imports from different countries and the domestic like product; and

(4)    whether the subject imports are simultaneously present in the market.[97]

---

[96] Pursuant to Section 771(24) of the Tariff Act, imports from a subject country of merchandise corresponding to a domestic like product that account for less than 3 percent of all such merchandise imported into the United States during the most recent 12 months for which data are available preceding the filing of the petition shall be deemed negligible.  19 U.S.C. §§ 1671b(a), 1673b(a), 1677(24)(A)(i), 1677(24)(B); *see also* 15 C.F.R. § 2013.1 (developing countries for purposes of 19 U.S.C. § 1677(36)).

During the most recent 12-month period preceding the filing of the petitions in these investigations, March 2019-February 2020, responding importers reported that subject imports from Cambodia accounted for *** percent of total imports, subject imports from China accounted for *** percent of total imports, subject imports from Indonesia accounted for *** percent of total imports, subject imports from Malaysia accounted for *** percent of total imports, subject imports from Serbia accounted for *** percent of total imports, subject imports from Thailand accounted for *** percent of total imports, subject imports from Turkey accounted for *** percent of total imports, and subject imports from Vietnam accounted for *** percent of total imports.  CR/PR at Table IV-3.  Because imports from each subject country were above the statutory negligibility threshold, we find that such imports from each source are not negligible.

While no single factor is necessarily determinative, and the list of factors is not exclusive, these factors are intended to provide the Commission with a framework for determining whether the subject imports compete with each other and with the domestic like product.[98]  Only a "reasonable overlap" of competition is required.[99]

### A.    Arguments of the Parties

*Petitioners' Argument.*  Petitioners argue that the Commission should cumulate imports from all subject countries as it did in the preliminary determinations because the petitions were filed on the same day and there is a reasonable overlap of competition between and among imports from each subject country and the domestic like product.  Specifically, petitioners highlight the Commission's finding of a moderately high degree of substitutability between mattresses from all sources, noting that all are produced from the same materials in the same sizes, regardless of packaging, and designed to promote sleep.[100]  Petitioners also argue that mattresses from all sources are sold through the same channels of distribution, primarily to retailers, and in the same geographic markets, throughout the United States.[101]  Finally, they argue that imports from each subject country and the domestic like product were simultaneously present in the U.S. market.[102]

*Respondents' Argument.*  The joint respondents do not dispute petitioners' argument that subject imports should be cumulated for purposes of material injury.[103]  They do argue, however, that if the Commission again finds the statutory criteria for cumulation to be satisfied, the Commission must consider subject imports on a cumulated basis, and not treat subject

---

(...Continued)

[97] *See Certain Cast-Iron Pipe Fittings from Brazil, the Republic of Korea, and Taiwan*, Inv. Nos. 731-TA-278-280 (Final), USITC Pub. 1845 (May 1986), *aff'd, Fundicao Tupy, S.A. v. United States*, 678 F. Supp. 898 (Ct. Int'l Trade), aff'd, 859 F.2d 915 (Fed. Cir. 1988).

[98] *See, e.g.*, *Wieland Werke, AG v. United States*, 718 F. Supp. 50 (Ct. Int'l Trade 1989).

[99] The Statement of Administrative Action (SAA) to the Uruguay Round Agreements Act (URAA), expressly states that "the new section will not affect current Commission practice under which the statutory requirement is satisfied if there is a reasonable overlap of competition."  H.R. Rep. No. 103-316, Vol. I at 848 (1994) (*citing Fundicao Tupy, S.A. v. United States*, 678 F. Supp. at 902; *see Goss Graphic Sys., Inc. v. United States*, 33 F. Supp. 2d 1082, 1087 (Ct. Int'l Trade 1998) ("cumulation does not require two products to be highly fungible"); *Wieland Werke, AG*, 718 F. Supp. at 52 ("Completely overlapping markets are not required.").

[100] Petitioners' Prehearing Brief at 8-9.

[101] Petitioners' Prehearing Brief at 9-11.

[102] Petitioners' Prehearing Brief at 10-11.

[103] Hearing Tr. at 197 (Emerson); *see also* Joint Respondents' Posthearing Brief at 1.

**Appx14757**

imports from China any differently than it would treat subject imports from a particular country source in any other investigation in which subject imports are cumulated.[104]

### B.    Analysis

We consider subject imports from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam on a cumulated basis because the statutory criteria for cumulation are satisfied.  As an initial matter, petitioners filed the antidumping and countervailing duty petitions with respect to all countries on the same day, March 31, 2020.[105]

*Fungibility*.  The record indicates that there is a moderately high degree of substitutability between and among domestically produced mattresses and imports from each subject country.[106]  Nearly all responding domestic producers and most responding importers and purchasers reported that imports from each subject country are always or frequently interchangeable with domestically produced mattresses and imports from every other subject country.[107]  Most purchasers rated domestically produced mattresses as comparable to mattresses imported from each subject country with respect to 26 factors that influence purchasing decisions.[108]  Both domestic producers and importers of mattresses from each subject country offered a complete range of mattresses in 2019, including innerspring, foam, and hybrid mattresses in all sizes, with the exception that there were no imports of \*\*\*.[109]  Although most subject imports from all sources consisted of MiBs, the domestic industry shipped substantial quantities of both MiBs and FPMs of all types, and substantial volumes of FPMs were imported from \*\*\*.[110]

*Channels of Distribution*.  Domestically produced mattresses and imports from each subject country were sold through the same channels of distribution, primarily to retailers.[111]

---

[104] *See* Joint Respondents' Posthearing Brief at 1-4.  Although the joint respondents are correct that the Commission must consider subject imports on a cumulated basis if the conditions for cumulation are satisfied, 19 U.S.C. § 1677(7)(G), the Commission is not precluded from considering supply trends for imports from different subject countries as a relevant condition of competition.  *Id.* at § 1677(7)(C)(iii).

[105] None of the statutory exceptions to cumulation applies.

[106] CR/PR at II-30-31.

[107] CR/PR at Table II-15.

[108] CR/PR at Table II-14.

[109] CR/PR at Table IV-4.  Substantial volumes of crib mattresses were shipped by the domestic industry and imported from \*\*\* in 2019.  *Id.* at Table IV-7.

[110] CR/PR at Tables IV-5-6.

[111] CR/PR at II-9, Table II-4.

*Geographic Overlap*.  Domestically produced mattresses and imports from each subject country were sold in all geographic market areas of the United States.[112]  In addition, imports from each subject country entered the United States through all borders of entry in substantial volumes in 2019.[113]

*Simultaneous Presence in Market*.  There were temporal differences between subject countries in terms of their presence in the U.S. market.[114]  According to official import statistics, subject imports from China were present in the U.S. market in every month of the period of investigation, as were domestically produced mattresses.[115]  By contrast, during the 2017-18 period, subject imports from Serbia were absent and subject imports from Cambodia, Indonesia, Malaysia, Thailand, Turkey, and Vietnam were present in the U.S. market for only 10, 2, 1, 1, 10, and 7 months, respectively.[116]  As subject imports from China were increasingly supplanted by subject imports from other sources in 2019, however, imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were present in the U.S. market for 12, 9, 11, 9, 7, 11, and 12 months, respectively.[117]  Imports from all subject countries and the domestic like product were simultaneously present in the U.S. market from June 2019 through December 2019.[118]  Furthermore, responding purchasers reported purchases of imports from all subject countries in every year of the period of investigation.[119]

*Conclusion*.  The record indicates that there is a reasonable overlap of competition between and among domestically produced mattresses and mattresses imported from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.  Specifically, the record shows that there is a moderately high degree of substitutability between and among mattresses from the United States and each subject country.  The record also shows that mattresses from all sources were sold through the same channels of distribution and in the same geographic markets.  Although subject imports from country sources other than China were not present in every month of the period of investigation, imports from all subject countries and the domestic like product were present in every year of the period and their presence increased during the last 16 months of the period.  Given this, and the satisfaction of

---

[112] CR/PR at Table II-5.

[113] CR/PR at Table IV-8.  While imports from Turkey also entered through all borders of entry, very few entered the United States through ports of entry in the West.  *Id.*

[114] *See* CR/PR at Figure IV-10.

[115] CR/PR at IV-32, Table IV-9.

[116] CR/PR at IV-32, Table IV-9.

[117] CR/PR at IV-32, Table IV-9.

[118] CR/PR at Table IV-9.

[119] *See* U.S. Purchasers' Questionnaire Responses at Question II-2.

**Appx14759**

the other three cumulation factors, we find a reasonable overlap of competition between and among domestically produced mattresses and imports from each subject country sufficient to warrant cumulation.[120]  We therefore cumulate subject imports from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam for purposes of our material injury analysis.

## V.    Material Injury by Reason of Subject Imports

Based on the record in the final phase of the investigations, we determine that an industry in the United States is materially injured by reason of imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam found by Commerce to be sold in the United States at less than fair value and imports of the subject merchandise from China found by Commerce to be subsidized by the government of China.

### A.    Legal Standards

In the final phase of antidumping and countervailing duty investigations, the Commission determines whether an industry in the United States is materially injured or threatened with material injury by reason of the imports under investigation.[121]  In making this determination, the Commission must consider the volume of subject imports, their effect on prices for the domestic like product, and their impact on domestic producers of the domestic like product, but only in the context of U.S. production operations.[122]  The statute defines

---

[120] A "reasonable overlap" does not require imports from subject countries to be simultaneously present in the U.S. market throughout the period of investigation, particularly when imports from all subject countries were simultaneously present towards the end of the period and satisfy the other cumulation factors.  No single factor is determinative for the Commission's cumulation analysis and only a "reasonable overlap" of competition is required.  Indeed, the Commission has previously found a reasonable overlap of competition even absent the simultaneous presence of imports from all subject countries throughout the period of investigation.  *See Carbon and Certain Alloy Steel Wire Rod from Belarus, Russia, and the United Arab Emirates*, Inv. Nos. 731-TA-1349, 1352, and 1357 (Final), USITC Pub. 4752 (Jan. 2018) at 19-21, IV-16 to IV-20; *Hot-Rolled Steel Products from Argentina and South Africa*, Inv. Nos. 701-TA-404 (Final) and 731-TA-898 and 905 (Final), USITC Pub. 3446 (Aug. 2001) at 13-14; *Certain Cold-Rolled Steel Products from China, Indonesia, Slovakia, and Taiwan*, Inv. Nos. 731-TA-831-832, 835, and 837 (Final), USITC Pub. 3320 (Jul. 2000) at 7.

[121] 19 U.S.C. §§ 1671d(b), 1673d(b).

[122] 19 U.S.C. § 1677(7)(B).  The Commission "may consider such other economic factors as are relevant to the determination" but shall "identify each {such} factor ... and explain in full its relevance to the determination."  19 U.S.C. § 1677(7)(B).

24

**Appx14760**

"material injury" as "harm which is not inconsequential, immaterial, or unimportant."[123]  In assessing whether the domestic industry is materially injured by reason of subject imports, we consider all relevant economic factors that bear on the state of the industry in the United States.[124]  No single factor is dispositive, and all relevant factors are considered "within the context of the business cycle and conditions of competition that are distinctive to the affected industry."[125]

Although the statute requires the Commission to determine whether the domestic industry is "materially injured or threatened with material injury by reason of" unfairly traded imports,[126] it does not define the phrase "by reason of," indicating that this aspect of the injury analysis is left to the Commission's reasonable exercise of its discretion.[127]  In identifying a causal link, if any, between subject imports and material injury to the domestic industry, the Commission examines the facts of record that relate to the significance of the volume and price effects of the subject imports and any impact of those imports on the condition of the domestic industry.  This evaluation under the "by reason of" standard must ensure that subject imports are more than a minimal or tangential cause of injury and that there is a sufficient causal, not merely a temporal, nexus between subject imports and material injury.[128]

In many investigations, there are other economic factors at work, some or all of which may also be having adverse effects on the domestic industry.  Such economic factors might include nonsubject imports; changes in technology, demand, or consumer tastes; competition among domestic producers; or management decisions by domestic producers.  The legislative history explains that the Commission must examine factors other than subject imports to ensure that it is not attributing injury from other factors to the subject imports, thereby

---

[123] 19 U.S.C. § 1677(7)(A).

[124] 19 U.S.C. § 1677(7)(C)(iii).

[125] 19 U.S.C. § 1677(7)(C)(iii).

[126] 19 U.S.C. §§ 1671d(b), 1673d(b).

[127] *Angus Chemical Co. v. United States*, 140 F.3d 1478, 1484-85 (Fed. Cir. 1998) ("{T}he statute does not 'compel the commissioners' to employ {a particular methodology}."), *aff'g*, 944 F. Supp. 943, 951 (Ct. Int'l Trade 1996).

[128] The Federal Circuit, in addressing the causation standard of the statute, observed that "{a}s long as its effects are not merely incidental, tangential, or trivial, the foreign product sold at less than fair value meets the causation requirement*.*  *Nippon Steel Corp. v. USITC*, 345 F.3d 1379, 1384 (Fed. Cir. 2003).  This was further ratified in *Mittal Steel Point Lisas Ltd. v. United States*, 542 F.3d 867, 873 (Fed. Cir. 2008), where the Federal Circuit, quoting *Gerald Metals, Inc. v. United States*, 132 F.3d 716, 722 (Fed. Cir. 1997), stated that "this court requires evidence in the record 'to show that the harm occurred "by reason of" the LTFV imports, not by reason of a minimal or tangential contribution to material harm caused by LTFV goods.'"  *See also Nippon Steel Corp. v. United States*, 458 F.3d 1345, 1357 (Fed. Cir. 2006); *Taiwan Semiconductor Industry Ass'n v. USITC*, 266 F.3d 1339, 1345 (Fed. Cir. 2001).

Appx14761

inflating an otherwise tangential cause of injury into one that satisfies the statutory material injury threshold.[129]  In performing its examination, however, the Commission need not isolate the injury caused by other factors from injury caused by unfairly traded imports.[130]  Nor does the "by reason of" standard require that unfairly traded imports be the "principal" cause of injury or contemplate that injury from unfairly traded imports be weighed against other factors, such as nonsubject imports, which may be contributing to overall injury to an industry.[131]  It is clear that the existence of injury caused by other factors does not compel a negative determination.[132]

Assessment of whether material injury to the domestic industry is "by reason of" subject imports "does not require the Commission to address the causation issue in any particular way" as long as "the injury to the domestic industry can reasonably be attributed to the subject

[129] SAA at 851-52 ("{T}he Commission must examine other factors to ensure that it is not attributing injury from other sources to the subject imports."); S. Rep. 96-249 at 75 (1979) (the Commission "will consider information which indicates that harm is caused by factors other than less-than-fair-value imports."); H.R. Rep. 96-317 at 47 (1979) ("in examining the overall injury being experienced by a domestic industry, the ITC will take into account evidence presented to it which demonstrates that the harm attributed by the petitioner to the subsidized or dumped imports is attributable to such other factors;" those factors include "the volume and prices of nonsubsidized imports or imports sold at fair value, contraction in demand or changes in patterns of consumption, trade restrictive practices of competition between the foreign and domestic producers, developments in technology and the export performance and productivity of the domestic industry"); *accord Mittal Steel*, 542 F.3d at 877.

[130] SAA at 851-52 ("{T}he Commission need not isolate the injury caused by other factors from injury caused by unfair imports."); *Taiwan Semiconductor Industry Ass'n*, 266 F.3d at 1345 ("{T}he Commission need not isolate the injury caused by other factors from injury caused by unfair imports ... . Rather, the Commission must examine other factors to ensure that it is not attributing injury from other sources to the subject imports." (emphasis in original)); *Asociacion de Productores de Salmon y Trucha de Chile AG v. United States*, 180 F. Supp. 2d 1360, 1375 (Ct. Int'l Trade 2002) ("{t}he Commission is not required to isolate the effects of subject imports from other factors contributing to injury" or make "bright-line distinctions" between the effects of subject imports and other causes.); *see also Softwood Lumber from Canada*, Inv. Nos. 701-TA-414 and 731-TA-928 (Remand), USITC Pub. 3658 at 100-01 (Dec. 2003) (Commission recognized that "{i}f an alleged other factor is found not to have or threaten to have injurious effects to the domestic industry, *i.e.*, it is not an 'other causal factor,' then there is nothing to further examine regarding attribution to injury"), *citing Gerald Metals,* 132 F.3d at 722 (the statute "does not suggest that an importer of LTFV goods can escape countervailing duties by finding some tangential or minor cause unrelated to the LTFV goods that contributed to the harmful effects on domestic market prices.").

[131] S. Rep. 96-249 at 74-75; H.R. Rep. 96-317 at 47.

[132] *See Nippon Steel Corp.*, 345 F.3d at 1381 ("an affirmative material-injury determination under the statute requires no more than a substantial-factor showing.  That is, the 'dumping' need not be the sole or principal cause of injury.").

**Appx14762**

imports."[133]  The Commission ensures that it has "evidence in the record" to "show that the harm occurred 'by reason of' the LTFV imports," and that it is "not attributing injury from other sources to the subject imports."[134] The Federal Circuit has examined and affirmed various Commission methodologies and has disavowed "rigid adherence to a specific formula."[135]

The question of whether the material injury threshold for subject imports is satisfied notwithstanding any injury from other factors is factual, subject to review under the substantial evidence standard.[136]  Congress has delegated this factual finding to the Commission because of the agency's institutional expertise in resolving injury issues.[137]

### B.      Conditions of Competition and the Business Cycle

The following conditions of competition inform our analysis of whether there is material injury by reason of subject imports.

### 1.      Demand Considerations

Demand for mattresses is tied to housing sales and economic activity, particularly new home sales, housing starts, home resales, interest rates, gross domestic product ("GDP") growth, and consumer sentiment.[138]  Many of these factors increased through 2019, driving

---

[133] *Mittal Steel*, 542 F.3d at 876 &78; *see also id.* at 873 ("While the Commission may not enter an affirmative determination unless it finds that a domestic industry is materially injured 'by reason of' subject imports, the Commission is not required to follow a single methodology for making that determination ... {and has} broad discretion with respect to its choice of methodology.") *citing United States Steel Group v. United States*, 96 F.3d 1352, 1362 (Fed. Cir. 1996) and S. Rep. 96-249 at 75. In its decision in *Swiff-Train v. United States*, 793 F.3d 1355 (Fed. Cir. 2015), the Federal Circuit affirmed the Commission's causation analysis as comporting with the Court's guidance in *Mittal*.

[134] *Mittal Steel*, 542 F.3d at 873 (quoting from *Gerald Metals*, 132 F.3d at 722), 877-79.  We note that one relevant "other factor" may involve the presence of significant volumes of price-competitive nonsubject imports in the U.S. market, particularly when a commodity product is at issue.  In appropriate cases, the Commission collects information regarding nonsubject imports and producers in nonsubject countries in order to conduct its analysis.

[135] *Nucor Corp. v. United States*, 414 F.3d 1331, 1336, 1341 (Fed. Cir. 2005); *see also Mittal Steel*, 542 F.3d at 879 ("*Bratsk* did not read into the antidumping statute a Procrustean formula for determining whether a domestic injury was 'by reason' of subject imports.").

[136] We provide in our discussion below a full analysis of other factors alleged to have caused any material injury experienced by the domestic industry.

[137] *Mittal Steel*, 542 F.3d at 873; *Nippon Steel Corp.*, 458 F.3d at 1350, *citing U.S. Steel Group*, 96 F.3d at 1357; S. Rep. 96-249 at 75 ("The determination of the ITC with respect to causation is ... complex and difficult, and is a matter for the judgment of the ITC.").

[138] CR/PR at II-21-22.

27

increased demand, declined in early 2020 due to the COVID-19 pandemic, and then recovered.[139]  The impact of the pandemic on mattress demand was mixed, with demand down from hotels and colleges, which account for a small share of total demand, but up for consumers reportedly due to factors such as increased time spent at home and stimulus checks.[140]  Majorities or pluralities of responding domestic producers, importers, and purchasers reported increasing demand for most types of mattresses in the U.S. market during the period of investigation.[141]

Demand trends differed by type of mattress.  Demand for innerspring mattresses declined while demand for non-innerspring and hybrid mattresses increased.[142]  Apparent U.S. consumption of MiBs also increased, while apparent U.S. consumption of FPMs declined.[143]  Nevertheless, a majority of responding domestic producers, importers, and purchasers reported that demand for FPMs was stable or increasing, and FPMs accounted for a larger share of apparent U.S. consumption than MiBs throughout the period of investigation.[144]

Apparent U.S. consumption of mattresses increased from *** units in 2017 to *** units in 2018 and *** units in 2019, a level *** percent higher than in 2017.[145]  Apparent U.S. consumption of mattresses was *** units in interim 2020, up *** percent compared to *** units in interim 2019.[146]

---

[139] See CR/PR at II-21-22, Figures II-1-3.

[140] Petitioners' Prehearing Brief at 13; Hearing Tr. at 24 (Glassman).

[141] CR/PR at II-25, Table II-8a.

[142] See CR/PR at Table II-8a (majorities of responding domestic producers and purchasers reported that demand for innerspring mattresses declined during the period of investigation, although a plurality of responding importers reported that demand for such mattresses increased).

[143] CR/PR at Tables IV-12, 14.  Apparent U.S. consumption of MiBs increased *** percent between 2017 and 2019 and was *** percent higher in interim 2020 compared to interim 2019.  Id. at Table IV-12.  Apparent U.S. consumption of FPMs declined *** percent between 2017 and 2019 and was *** percent lower in interim 2020 compared to interim 2019.  Id. at Table IV-14.

[144] CR/PR at IV-44, Table II-8a, Table IV-14.  U.S. shipments of MiBs increased as a share of apparent U.S. consumption from *** percent in 2017 to *** percent in 2019; it was *** percent in interim 2020, compared to *** percent in interim 2019.  CR/PR at Table IV-13.  Conversely, U.S. shipments of FPMs declined as a share of apparent U.S. consumption from *** percent in 2017 to *** percent in 2019; it was *** percent in interim 2020, compared to *** percent in interim 2019.  Id. at Table IV-15.

[145] CR/PR at IV-36-37, Table IV-10.

[146] CR/PR at IV-36-37, Table IV-10.

### 2.    Supply Considerations

The U.S. market for mattresses is served primarily by domestic producers, which accounted for *** percent of apparent U.S. consumption in 2019, and subject imports, which accounted for *** percent of apparent U.S. consumption that same year.[147]  Nonsubject imports accounted for the remainder of the U.S. market, *** percent of apparent U.S. consumption in 2019.[148]

Fifty-three responding domestic producers reported producing mattresses in the United States.[149]  Petitioners Corsicana, Elite, and Kolcraft, together with non-petitioning domestic producers Lippert, Serta Simmons, and Tempur Sealy, accounted for *** percent of domestic production in 2019, and *** domestic producers, Serta Simmons and Tempur Sealy, accounted for *** percent of domestic production that year.[150]  Domestic producers supply the U.S. market from production facilities across 36 states.[151]  Domestic producers generally locate production facilities near customers so as to minimize transportation costs and lead times pursuant to a "just-in-time" delivery model, with the ability to produce and deliver a mattress door-to-door within days of receiving an order.[152]

The domestic industry made commercial U.S. shipments of all types of mattresses during the period of investigation, including innerspring, foam, hybrid, adult, and youth mattresses, packaged as both FPMs and MiBs.[153]  Many domestic producers specialize in particular types of mattresses.  For example, ***.[154]  Although two of the three largest domestic producers of MiBs produced no FPMs, the three largest producers of FPMs also produced MiBs.[155]  Nearly a quarter (12) of responding domestic producers produced both

---

[147] CR/PR at Tables IV-11, C-2.

[148] CR/PR at Table IV-11.

[149] CR/PR at Table III-1.

[150] CR/PR at Table III-1.

[151] Petition at 27-28; CR/PR at Table III-1.

[152] CR/PR at I-15, II-31 (average lead time for a mattress produced to order by domestic producers is five days); Petitioners' Prehearing Brief at 15-16; *see also Mattresses from China*, USITC Pub. 5000 at 19.

[153] *See* CR/PR at Tables IV-4-7, F-1, F-3; Hearing Tr. at 50 (Koltun).

[154] Domestic Producers' Questionnaire Responses of *** at Question II-9; Domestic Producers' Questionnaire Response of *** at Question II-11.

[155] CR/PR at Table III-1.

FPMs and MiBs in 2019, with these producers accounting for *** percent of MiB production that year, and nearly half (21) of all responding producers reported production of MiBs.[156]

       The domestic industry underwent consolidation and other changes during the period of investigation.  Specifically, *** acquired *** in ***, *** acquired *** in ***, and *** merged with *** in ***.[157] ***.[158]  Certain domestic producers also reported capacity expansions during the period of investigation; ***.[159]  *** domestic producers reported expansions to their mattress operations, but ***" and ***."[160]  The domestic industry made substantial investments to expand its capacity to produce MiBs during the period of investigation, increasing such capacity by 121.2 percent between 2017 and 2019 and by another 48.6 percent in interim 2020 compared to interim 2019.[161]  At the same time, the industry's capacity to produce FPMs declined by a similar quantity.[162]  Between various capacity reductions and additions, the domestic industry's total production capacity declined *** percent between 2017 and 2019, and was *** percent higher in interim 2020 compared to interim 2019.[163]

       The country sources of subject imports changed during the period of investigation.  In 2017 and 2018, subject imports from China accounted for over *** percent of cumulated subject imports.[164]  After the imposition of section 301 duties and provisional measures followed by an antidumping duty order on imports from China, however, subject imports from China declined by *** percent between 2018 to 2019 to account for *** percent of cumulated subject imports in 2019.[165]  As subject imports from China declined in the U.S. market, they

---

[156] CR/PR at III-18, Table III-1.  Although *** completed separate domestic producers' questionnaire responses, ***.  *Id.* at III-9-10.

[157] CR/PR at Table III-3.

[158] CR/PR at Table III-3.

[159] CR/PR at Table III-3.

[160] CR/PR at Table III-3.

[161] CR/PR at Tables III-3, III-5, VI-6.

[162] *See* CR/PR at Table III-5.

[163] CR/PR at Table C-2.

[164] CR/PR at IV-9, Table IV-2.

[165] CR/PR at IV-9, Table IV-2.  Pursuant to section 301 of the Trade Act of 1974, imports of mattresses from China became subject to an additional duty of 25 percent in May 2019.  CR/PR at I-13.  The vast majority of responding importers reported that imposition of section 301 duties on imports from China reduced the supply of such imports and increased the supply of imports from other subject countries.  *Id.* at II-17-18, Table II-7.

       Commerce imposed provisional measures on imports of mattresses from China on June 4, 2019 and imposed an antidumping duty order on such imports on December 6, 2019, with final weighted-average dumping margins ranging from 57.03 to 1,731.75 percent.  *Id.* at I-5-6; *Mattresses From the People's Republic of China: Preliminary Determination of Sales at Less-Than-Fair-Value, Postponement of Final Determination and Affirmative Preliminary Determination of Critical* (Continued...)

were supplanted by subject imports from other country sources, which increased by \*\*\* percent between 2018 and 2019 and drove an 11.6 percent increase in total cumulated subject import volume during that time.[166]  Subject imports from China were \*\*\* percent lower in interim 2020 than in interim 2019, while imports from other subject countries were \*\*\* percent higher.[167]  Many of the same Chinese-based firms that had supplied the U.S. market from production facilities in China began to export mattresses to the United States from related production facilities in Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.[168]

---

(…Continued)

*Circumstances*, 84 Fed. Reg. 25732 (June 4, 2019); *Mattresses From the People's Republic of China: Final Determination of Sales at Less-Than-Fair-Value, and Final Affirmative Determination of Critical Circumstances, in Part,* 84 Fed. Reg. 56761 (Oct. 23, 2019).   When asked to describe the impact on the order on the U.S. market, responding U.S. producers, importers, and purchasers often described Chinese mattresses being replaced by mattresses from other subject countries, sometimes after a brief period of higher prices and greater demand for U.S. mattresses.  CR/PR at II-20.

[166] CR/PR at IV-10, Table IV-2.
[167] CR/PR at IV-9, Table IV-2.
[168] *See* Petition at 21-22; CVB's Responses to Staff Questions at 34 (\*\*\*).  According to \*\*\*." Petition, Exhibit I-10 at 11-12.

31

### 3.    Substitutability and Other Conditions

As discussed in section IV.B above, we have found a moderately high degree of substitutability between domestically produced mattresses and subject imports.[169]  Nearly all responding domestic producers and most responding importers and purchasers reported that imports from each subject country are always or frequently interchangeable with domestically produced mattresses and imports from every other subject country.[170]  Most purchasers rated domestically produced mattresses as comparable to mattresses imported from each subject country with respect to 26 factors that influence purchasing decisions.[171]  Most purchasers also reported that domestically produced mattresses and mattresses imported from each subject country always or usually met minimum quality specifications.[172]  Both domestic producers and importers of mattresses from each subject country offered a complete range of mattresses in 2019, including innerspring, foam, and hybrid mattresses in all sizes, with the exception that there were no imports of ***.[173]  Although most subject imports from all sources consisted of MiBs, the domestic industry shipped substantial quantities of both MiBs and FPMs of all types, and substantial volumes of FPMs were imported from ***.[174]

We also find that subject imports of MiBs competed with domestically produced FPMs. Despite the fact that *** percent of domestic industry U.S. shipments consisted of FPMs and *** percent of subject import U.S. shipments consisted of MiBs, the vast majority of responding purchasers reported that domestically produced mattresses were interchangeable with and comparable to subject imported mattresses.[175]  Furthermore, MiBs and FPMs can be produced to the same specifications using the same springs and foam, with the exception that innerspring MiBs must omit the border wire that innerspring FPMs may possess.[176]

---

[169] CR/PR at II-30-31.  The degree of substitution between domestic and imported mattresses depends upon factors such as relative prices, quality (*e.g.*, grade standards, defect rates, etc.), and conditions of sale (*e.g.*, price discounts/rebates, lead times between order and delivery dates, reliability of supply, product services, etc.).  *Id.*

[170] CR/PR at Table II-15.

[171] CR/PR at Table II-14.

[172] CR/PR at Table II-16.

[173] CR/PR at Table IV-4.  Substantial volumes of crib mattresses were shipped by the domestic industry and imported from *** in 2019.  *Id.* at Table IV-7.

[174] CR/PR at Tables IV-5-6.

[175] CR/PR at Tables II-14-15, Figures IV-7-8.

[176] *See* CR/PR at V-6-7, Tables V-3-8 (domestic producers and importers reported sales of products 1-6, with products 1, 3, and 5 possessing the same definitions as products 2, 4, and 6 with the exception of packaging; products 1, 3, and 5 are packaged as MiBs and products 2, 4, and 6 are packaged (Continued...)

32

**Appx14768**

MiBs and FPMs are also functionally interchangeable once unpackaged, such that consumers often cross-shop MiBs and FPMs.[177]  Although we focus our analysis on competition at the wholesale level, demand for mattresses at the wholesale level is derived from consumer demand for mattresses.[178]  Consumer research studies of the factors driving consumer mattress purchases from *** and the Better Sleep Council (2020) determined that packaging is among the least important factors,[179] consistent with online mattress retailers such as Amazon.com

---

(…Continued)

as FPMs); Hearing Tr. at 103 (Glassman) ("{T}o those that we sell components, the innersprings that we sell into a flat pack environment are also identical to the innersprings that are sold in a rolled pack environment, the same thing with foam. So we're selling foam many times in a component form and that foam could be flat packed, it could be roll pack so I don't see any benefit or any differentiation of a mattress in a box other than from a shipment perspective."), 104-05 (Merwin) ("{A}re there different materials in a roll packed mattress versus a flat packed mattress and, you know, 100 percent there's nothing different in the mattress . . . from a design and material aspect it's 100 percent the same materials."), 129 (Merwin) ({I}nner-springs used to have a real solid border rod around the edge of it, and so, in order to roll-pack a mattress, you have to remake that border rod") 137 (Merwin) ("{T}here's a couple little tweaks that a person can do, and you're putting that mattress in a box. And so, you know, are there any, you know, any special sauce to do that? No, there isn't. So the components that we use, we're all using the same components  . . . "), 138 (Earley) (I can assure you we're selling and using the exact same foam products whether it goes into a flat-packed product or a mattress in a box. There's no difference, and as we as a group talked about earlier, we're using a lot of pocketed coils in the hybrid solutions which go in a box, which are basically the same springs that would go in a flat-pack mattress. So, by all accounts, all the materials that are going into the different mattresses are the same thing."), 157 (Doulas) (stating that MiBs and FPMs "may be identical once unpackaged"), 228-29 (Adams) ("{T}he wire that would go all the way around, you're not able to do that in a rolled and compressed mattress.").

[177] Hearing Tr. at 157 (Douglas) ("We agree that individual consumers often consider both MiBs and FPMs in making their purchasing decisions.")

[178] *See* CR/PR at II-22-24.  All factors driving mattress demand influence consumer demand for mattresses.

[179] Petitioners' Posthearing Brief at 3; Responses to Commissioner Questions at Exhibit 1-47, Exhibits 2, 22-23.  ***.  *Id.* at Exhibit 22.  The 2020 Better Sleep Council study found that over half of surveyed consumers considered "free setup" and "old mattress removal" important in purchasing a new mattress, suggesting a preference for FPMs.  Petitioners' Posthearing Brief at 3, Exhibit 2.  Another consumer research study conducted by ***.  *Id.* at Exhibit 23.  ***.  *Id.*  Although the Commission requested that the parties submit studies of the extent to which packaging influences consumer purchases of mattresses, the joint respondents were unable to submit any study showing a consumer preference for MiBs.  *See* Joint Respondents' Responses to Additional Posthearing Questions at 3-4. Instead, they cited data from an article discussing the Better Sleep Council study ***, without submitting a copy of the article.  *Id.*  Thus, respondents did not submit evidence supporting their argument that apparent U.S. consumption of MiBs increased during the period of investigation for "consumer driven reasons."  Joint Respondents' Posthearing Brief at 9.

and AshleyFurniture.com not providing search filters for MiB or FPMs.[180]

Consumer indifference towards mattress packaging is reflected in purchasing behavior at the wholesale level. Eleven of 19 responding purchasers reported purchasing and/or importing both MiBs and FPMs.[181] The advantages of MiBs to purchasers, including the ability to fit more units into a given warehouse or truck and delivery by common carrier from a central location,[182] did not deter many of the largest responding purchasers, including ***, from purchasing significant volumes of FPMs in addition to MiBs in 2019.[183] Major retailers display MiBs and FPMs side by side on their sales floors and ecommerce websites.[184] Although 11 purchasers reported that packaging was very important to their purchasing decisions, only two purchasers ranked packaging among the top three factors driving their purchasing decisions, consistent with the large number of purchasers reporting purchases of both MiBs and FPMs.[185]

We further find that price is an important factor in purchasing decisions for mattresses, although non-price factors are also important.[186] Responding purchasers ranked price among the top three factors influencing their purchasing decisions more than any other factor except quality.[187] Price was also among the listed factors that responding purchasers cited most often as being very important to their purchasing decisions, although a greater number of purchasers cited factors such as availability, quality, delivery time, and reliability of supply as very important purchasing factors.[188] Four responding purchasers reported that they usually or always purchase mattresses at the lowest price, while 16 responding purchasers reported that they sometimes do so.[189] At the hearing, representatives of domestic producers testified that competition in the U.S. mattress market is primarily based on price.[190]

---

[180] Petitioners' Responses to Commissioner Questions at Exhibit 1-5, 1-46, Exhibits 6, 21.

[181] CR/PR at II-3; *see* Purchasers' Questionnaire Responses of *** at Question II-1.

[182] Joint Respondents' Prehearing Brief at 17-18; Hearing Tr. at 145-46 (Adams).

[183] *See* Purchasers' Questionnaire Responses of *** at Question II-1 (reporting FPM purchases of *** units by ***, *** units by ***, *** units by ***, *** units by ***, and *** units by ***).

[184] Hearing Tr. at 63-64 (Earley), 116 (Merwin); Petitioners' Posthearing Brief at 8, Exhibits 4-6; Petitioners' Responses to Commissioner Questions at Exhibit 1-5, Exhibits 4-5.

[185] CR/PR at Tables II-11-12; Purchasers' Questionnaire Responses of *** at Question III-26. Although responding purchasers were free to rank "Packaging (*i.e.,* MiBs or flat packed mattresses)" among their top three purchasing factors, as among the purchasing factors enumerated in the purchasers' questionnaire, only two did so.

[186] CR/PR at Table II-11-12.

[187] CR/PR at Table II-11.

[188] CR/PR at Table II-12.

[189] CR/PR at II-33.

[190] Hearing Tr. at 26 (Glassman) ("Let me reiterate, price dictates in the mattress market."), 33 (Merwin) ("Over and over, I heard from these retailers that there was nothing wrong with our products (Continued...)

34

**Appx14770**

We further find that domestically produced mattresses and subject imports are comparable in terms of lead times and channels of distribution. Most domestic industry shipments were made to order (83.7 percent in 2019) with an average lead time of five days, while the balance (16.3 percent) was sold from inventory with an average lead time of three days.[191] Most importer shipments were sold from inventory (95.2 percent) with an average lead time of five days, while most of the balance (3.9 percent) were produced to order with an average lead time of 61 days.[192]

Domestically produced mattresses and subject imports were also sold through the same channels of distribution, primarily to retailers, including brick-and-mortar, online, and omni-channel retailers, but also to end users.[193] Although a majority of domestic industry shipments were made to brick and mortar retailers, the share made to internet and omni-channel retailers increased from 10.6 percent in 2017 to 13.5 percent in 2019 and 15.3 percent in interim 2020, compared to 13.3 percent in interim 2019.[194] The domestic industry shipped a substantial volume of mattresses, *** units, to internet and omni-channel retailers in 2019.[195] Similarly, although a majority of subject import shipments were made to internet and omni-channel retailers, the share of subject import shipments made to brick and mortar retailers ranged from *** to *** percent during the period of investigation,[196] and the volume of subject import shipments to such retailers was a substantial *** units in 2019.[197] There was substantial overlap between the lists of top ten purchasers reported by responding domestic producers and importers, as reflected by the vast majority of responding purchasers (16 of 22) that purchased both domestic and subject imported mattresses.[198] Thus, domestic producers and importers compete for sales to the same purchasers in the same channels of distribution.

---

(…Continued)

except that they were not priced low enough, and that importers were willing to provide lower prices."), 40 (Earley) ("Every day we find it difficult to compete with prices of imports on Amazon, Wayfair, Costco.com and Walmart.com."), 43 (Fallen) ("At the end of the day, our retailer customers are looking for mattresses that meet a variety of consumer profiles and comfort needs at the lowest possible price."), 50 (Koltun) ("Dumped and subsidized imports took sales and market share from us at retailers' brick and mortar stores and online. Some of our largest customers sought price reductions from us if we wanted to retain shelf space and prime website placement.").

[191] CR/PR at II-31.
[192] CR/PR at II-31-32.
[193] CR/PR at Table II-4. ***. *Id.*
[194] CR/PR at Table II-4.
[195] Derived from CR/PR at Table II-4, Appendix D.
[196] CR/PR at Table II-4.
[197] Derived from CR/PR at Tables II-4, IV-10, Appendix D.
[198] *See* Petitioners' Posthearing Brief at Exhibit 3; CR/PR at Table V-22.

**Appx14771**

The domestic industry's raw material costs generally increased during the period of investigation.[199]  The domestic industry's average COGS increased between 2017 and 2019, driven by an increase in unit raw material costs from $123 in 2017 to $136 in 2019.[200]  The industry's unit raw material costs were $130 in interim 2020, compared to $134 in interim 2019.[201]  Most responding domestic producers and importers reported that the cost of raw materials had increased since January 1, 2017, although the cost of wire rod for innersprings and the chemicals used for foam production fluctuated during the period of investigation with no clear increasing trend.[202]  Starting in July 2020, a combination of factors, including the COVID-19 pandemic and hurricanes, resulted in shortages and increasing prices for three major chemicals used to produce foam, including MDI, polyols, and TDI.[203]  At around the same time, the COVID-19 pandemic resulted in shortages of wire for producing springs and non-wovens for producing certain mattress components.[204]  Although 17 responding producers reported supply constraints during the period of investigation, usually citing raw material shortages related to the COVID-19 pandemic, petitioners reported that the raw material shortages delayed their shipments and extended lead times without forcing them to forego production.[205]

---

[199] *See* CR/PR at V-1-3.

[200] CR/PR at VI-12-13, Table VI-1.

[201] CR/PR at Table VI-1.

[202] CR/PR at V-3, Figures V-1-2.

[203] CR/PR at V-2, Figure V-2; Hearing Tr. at 36 (Mervin), 37-39 (Earley), 46 (Fallen), 52 (Koltun), , 151-52 (Adams); Petitioners' Responses to Commissioner Questions at Exhibit 1-20-21, 1-43.  There is little evidence of any significant raw material supply shortages prior to mid-2020.  *See* Hearing Tr. at 203-04 (Adams).  ***.  *See* Domestic Producers' Questionnaire Response of *** at Questions II-3d, II-10 n.1, II-16.  At the hearing, a representative for one of the largest U.S. producers of foam for mattresses testified that there is no shortage of foam capacity in the United States and that there were no constraints on foam production before mid-2020.  Hearing Tr. at 37-39 (Earley).  Consistent with this testimony, the cost of the raw materials used to produce foam generally declined from 2018 through mid-2020 before increasing due to the shortages.  CR/PR at Figure V-2.

[204] Hearing Tr. at 29 (Glassman), 52 (Koltun), 91-92 (Earley), 92-93 (Glassman); Petitioners' Responses to Commissioner Questions at Exhibit 1-43.

[205] CR/PR at II-17; Petitioners' Responses to Commissioner Questions at Exhibit 1-44-45.  When asked whether raw material shortages had reduced U.S. mattress production, the joint respondents provided no evidence that they had done so.  *See* Joint Respondents' Responses to Commissioner Questions at 1-2.

### C.    Volume of Subject Imports

Section 771(7)(C)(i) of the Tariff Act provides that the "Commission shall consider whether the volume of imports of the merchandise, or any increase in that volume, either in absolute terms or relative to production or consumption in the United States, is significant."[206]

We find that the volume and increase in volume of cumulated subject imports was significant, both absolutely and relative to apparent U.S. consumption, over the period of investigation. Subject import volume increased from 5.5 million units in 2017 to 7.0 million units in 2018 and to 7.8 million units in 2019, a level 40.6 percent higher than in 2017.[207] Subject import volume was 7.4 million units in interim 2020, up from 5.3 million units in interim 2019.[208] U.S. shipments of subject imports increased from *** units in 2017 to *** units in 2018 and to *** units in 2019, a level *** percent higher than in 2017.[209] U.S. shipments of subject imports were *** units in interim 2020, up from *** units in interim 2019.[210] Subject imports also increased their share of apparent U.S. consumption from *** percent in 2017 to *** percent in 2018 and *** percent in 2019.[211] Subject import market share was *** percent in interim 2020, up from *** percent in interim 2019.[212]

As subject imports increased their penetration of the U.S. market by *** percentage points between 2017 and 2019 and another *** percentage points in interim 2020 compared to interim 2019, the domestic industry lost a nearly equivalent *** percentage points of market share between 2017 and 2019 and its share was *** percentage points lower in interim 2020 compared to interim 2019.[213]

We conclude that the volume of subject imports and the increase in that volume are significant both in absolute terms and relative to U.S. consumption.

---

[206] 19 U.S.C. § 1677(7)(C)(i).

[207] CR/PR at Table IV-2.

[208] CR/PR at Table IV-2.

[209] CR/PR at Tables IV-10, C-2.

[210] CR/PR at Table IV-10.

[211] CR/PR at Table IV-10.

[212] CR/PR at Table IV-10.

[213] CR/PR at Table C-2. The volume of subject imports also increased as a ratio to domestic industry production, from *** percent of U.S. production in 2017 to *** percent in 2018 and *** percent in 2019. The ratio of subject imports to domestic production was *** percent in interim 2020, up from *** percent in interim 2019. Calculated from *id.* at Tables IV-2, C-2.

### D.    Price Effects of the Subject Imports

Section 771(7)(C)(ii) of the Tariff Act provides that, in evaluating the price effects of the subject imports, the Commission shall consider whether

> (I) there has been significant price underselling by the imported merchandise as compared with the price of domestic like products of the United States, and

> (II) the effect of imports of such merchandise otherwise depresses prices to a significant degree or prevents price increases, which otherwise would have occurred, to a significant degree.[214]

As addressed in section V.B.3 above, the record indicates that there is a moderately high degree of substitutability between subject imports and the domestic like product and that price is an important consideration in purchasing decisions, among other factors.

Twenty-eight domestic producers and 22 importers provided usable quarterly net U.S. f.o.b. selling price data for eight mattress products, although not all firms reported pricing for all products for all quarters.[215]  Pricing data reported by these firms accounted for

---

[214] 19 U.S.C. § 1677(7)(C)(ii).

[215] CR/PR at V-8 (excluding ***).  Product 1 was defined as "Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box." *Id.* at V-7.  Product 2 was defined as "Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flatpacked mattress." *Id.*  Product 3 was defined as "Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a Mattress-in-a-Box." *Id.*  Product 4 was defined as "Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flatpacked mattress." *Id.*  Product 5 was defined as "'Wrapped' innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box." *Id.* at V-8.  Product 6 was defined as "'Wrapped' innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flatpacked mattress." *Id.*  Product 7 was defined as "Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (Continued...)

**Appx14774**

approximately *** percent of U.S. producers' shipments of mattresses in 2019, and 3.1 percent of U.S. imports from Cambodia, 14.7 percent of U.S. imports from China, 3.5 percent of U.S. imports from Indonesia, 33.2 percent of U.S. imports from Malaysia, 12.7 percent of U.S. imports from Serbia, 8.2 percent of U.S. imports from Thailand, 1.6 percent of U.S. imports from Turkey, and 21.8 percent of U.S. imports from Vietnam in 2019.[216]

Subject imports undersold the domestic like product in *** of *** quarterly comparisons, or *** percent of the time, at margins averaging *** percent, and quarters in which there was underselling accounted for *** percent of reported subject import sales volume (*** of *** units).[217] Subject imports were priced higher than the domestic like product in the remaining *** instances at overselling margins averaging *** percent.[218]

The Commission also collected purchase cost data for the same eight pricing products imported from all subject countries. Eleven importers reported purchase cost data for all eight mattress products, although not all firms reported cost data for all products for all quarters.[219] Import purchase cost data reported by these firms accounted for 1.8 percent of imports from Cambodia, 4.5 percent of imports from China, 15.6 percent of imports from Indonesia, 4.2 percent of imports from Malaysia, 4.3 percent of imports from Serbia, and 3.5 percent of imports from Vietnam in 2019.[220] Based on the purchase cost data obtained by the Commission, landed duty-paid ("LDP") costs for subject imports were below the sales price for U.S. produced mattresses in *** of *** quarterly comparisons involving *** of *** units (*** percent), at price-cost differentials averaging *** percent.[221]

We recognize that the import purchase cost data may not reflect the total cost of importing and therefore requested that importers provide additional information regarding the costs and benefits of directly importing mattresses. Six importers providing usable cost data reported they incurred additional costs beyond the LDP cost, while five reported that they did

---

(...Continued)

(edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress." *Id.* Product 8 was defined as "Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs." *Id.*

[216] CR/PR at V-8, Tables C-2, G-1.

[217] CR/PR at Table G-3.

[218] CR/PR at Table G-3.

[219] CR/PR at V-39.

[220] CR/PR at V-39. No purchase cost data from Thailand or Turkey in 2019 were received.

[221] CR/PR at Table G-4.

39

**Appx14775**

not incur such additional costs.[222]  Additional costs reported by six responding importers ranged from an average of 1 to 9 percent of the LDP value of direct imports.[223]  Given that subject import costs were on average *** percent below domestic sales prices, as noted just above, the inclusion of the additional costs of 1 to 9 percent would still leave the cost of importing subject imports significantly below the domestic sales prices.[224]

Based on the moderately high degree of substitutability between subject imports and the domestic like product, the importance of price in purchasing decisions, and the pervasive underselling, as well as the purchase cost data, we find that subject import underselling was significant during the period of investigation.  The significant underselling by cumulated subject imports contributed to subject imports gaining sales and market share at the domestic industry's expense during the period of investigation.[225]

---

[222] CR/PR at V-39.

[223] CR/PR at V-39.  Importers described warehousing, logistics, insurance, customs brokerage fees, and labor costs as additional costs.  *Id*.  Ten importers indicated that they compare costs of importing both to the cost of purchasing from a U.S. producer and to that of purchasing from a U.S. importer in determining whether to import mattresses.  *Id*.

[224] Eleven importers estimated that they saved between 5 and 50 percent of LDP value, with an average of 26 percent, by importing directly rather than purchasing from a U.S. producer, while twelve importers estimated that they saved between 5 and 60 percent of LDP value, with an average of 21 percent, by importing directly rather than purchasing from a U.S. importer.  CR/PR at V-40.  Eleven of 26 importers reported that the cost of purchasing directly from subject producers was lower than purchasing from domestic producers or importers, even including the additional costs of importing.  *Id.*

[225] CR/PR at Table C-2.  *** of *** responding purchasers reduced the domestic industry's share of their purchases and increased the subject import share of their purchases between 2017 and 2019, by *** to *** percentage points.  *Id.* at Table V-22.  When asked whether subject import prices were lower than domestic prices, seven responding purchasers responded yes and one did not provide an answer.  *Id.* at Table V-23.  Overall, responding purchasers reported that between 2017 and 2019, the domestic industry's share of their purchases declined *** percentage points while the subject import share of their purchases increased *** percentage points.  *Id.* at Table V-22.

We are unpersuaded by respondents' argument that subject imports could have had no adverse price effects because only 2 of 22 responding purchasers reported switching from domestic producers to subject imports with price as a primary reason for buying *** units of subject imports.  Joint Respondents' Prehearing Brief at 52; CR/PR at Table V-23.  These responses are in contrast to the majority of responding purchasers reporting that price was among the top three factors influencing their purchasing decisions and a very important purchasing factor and that domestic product and subject imports were comparable across all purchasing factors (with a single exception regarding reliability of supply for subject imports from Cambodia), CR/PR at Tables II-11-12, 14, and pricing data showing that subject imports pervasively undersold the domestic like product.  *Id.* at Tables G-3-4.  Consistent with the pricing data, all responding purchasers that reported they chose to buy subject imports instead of domestically produced mattresses during the POI also reported that subject imports were priced lower than the domestic mattresses.  *Id.* at Table V-23.  Furthermore, with the exception of one *** purchaser (***), all responding purchasers that reported shifting purchases from the domestic industry to subject (Continued...)

**Appx14776**

We have also considered price trends during the period of investigation. The domestic industry's sales prices declined for six of the eight pricing products between the first and last quarters for which data were collected, including a *** percent decline for product 1, a *** percent decline for product 2, a *** percent decline for product 3, a *** percent decline for product 5, an *** percent decline for product 6, and a *** percent decline for product 8.[226] These declines occurred as apparent U.S. consumption increased by *** percent between 2017 and 2019, and was *** percent greater in interim 2020 compared to interim 2019; the domestic industry experienced increasing production costs between 2017 and 2019; and nonsubject imports declined as a share of apparent U.S. consumption.[227] Based on the foregoing, we find that the significant and growing quantity of low-priced subject imports depressed domestic prices to a significant degree.

We are unpersuaded by respondents' argument that there could be no price depression because the average unit value of the domestic industry's U.S. shipments increased over the period of investigation.[228] Because the U.S. mattress market is characterized by a wide range of mattress types at different price points, we find that the average unit value of the domestic

---

(...Continued)

imports from 2017 to 2019 ranked price, cost, or profitability among the top three factors influencing their purchasing decisions, and five also reported that price was a "very important" factor influencing such decisions. See Purchasers' Questionnaire Responses of *** at questions III-26-27. Thus, we disagree with respondents' contention that we should predicate our analysis of the adverse price effects of subject imports on purchaser responses to the lost sales question when the weight of other evidence on the record supports the conclusion that low subject import prices contributed to the *** percentage point shift in purchases from domestic producers to subject imports from 2017 to 2019 that purchasers reported in those purchasers questionnaire responses. CR/PR at Table V-22.

Another reason to discount the significance of most responding purchasers reporting that price was not a primary reason for their increased purchases of subject imports is that these purchasers' demand for mattresses derives from consumers' demand. In situations where retailers purchase at the wholesale level the products that their customers demand at retail, retailers' purchasing decisions will be sensitive to consumers' price preferences. The record contains persuasive evidence that mattress consumers consider price an important factor in their purchasing decisions. See Petitioners' Responses to Commissioner Questions at Exhibits 22-23 (Consumer research studies concluding that price was among the most important factors driving consumer mattress purchasing decisions). Accordingly, notwithstanding whether purchasers indicate that their own purchase decisions were primarily influenced by price, evidence indicates that price would have exerted an indirect influence on those decisions.

[226] CR/PR at G-3, Table V-18. The domestic industry's sales prices increased between the first and last quarters for which data were collected by *** percent for product 4 and by *** percent for product 7. Id.

[227] CR/PR at V-3, Tables IV-10, C-2.

[228] Joint Respondents' Prehearing Brief at 47-48; see also CR/PR at Table C-2.

41

**Appx14777**

industry's U.S. shipments would be influenced by changes in product mix over time.[229] Consequently, we do not rely on the average unit value of the domestic industry's U.S. shipments in our evaluation of price depression in this investigation.

We are also unpersuaded by respondents' argument that the declining prices of domestically produced FPM products resulted entirely from declining demand while the declining prices of domestically produced MiB products resulted entirely from declining raw material costs and the entrance of new domestic producers of MiBs at lower sales prices later in the period of investigation.[230]  We find that declining demand for FPMs does not explain the extent of the domestic industry's declining prices on sales of FPM products 2 and 6 for two reasons.  First, the overall decline in apparent U.S. consumption of FPMs did not prevent domestic prices on sales of FPM products 4 and 7 from increasing.[231]  Although apparent U.S. consumption data show a decline in shipments of FPMs, a majority of responding domestic producers, importers, and purchasers did not perceive that the market was softening and, in fact, reported that demand for FPMs was stable or increasing during the period of investigation, suggesting those market participants were not using a perceived decline in demand to leverage down prices.[232]

Second, given our finding that imported MiBs compete with domestically produced FPMs, domestic producer sales of FPM products 2 and 6 would have competed not only with subject import sales of FPM products 2 and 6 but also with subject import sales of MiB products 1 and 5, which were identical in all respects but MiB versus FPM format.[233]  Subject imports of MiB products 1 and 5 undersold domestic producer sales of FPM products 2 and 6 in *** of *** quarterly comparisons at margins ranging from *** to *** percent.[234]  Given the moderately high degree of substitutability between subject imports and domestic mattresses and the importance of price to purchasers, we find that the significant and increasing volume of low-priced subject imports of FPM products 2 and 6 and MiB products 1 and 5 in the aggregate depressed domestic prices on sales of FPM products 2 and 6 to a significant degree.

---

[229] *See, e.g.*, CR/PR at Table V-18.
[230] *See* Joint Respondents' Posthearing Brief at Annex VII.
[231] *See* CR/PR at Table V-18.
[232] CR/PR at Table II-8a.  We also observe that U.S. shipments of low-priced subject imports of FPMs increased 27.3 percent between 2017 and 2019, driving an increase in subject imports as a share of apparent U.S. consumption of FPMs from *** percent in 2017 to *** percent in 2019.  CR/PR at Table IV-14.
[233] *See* CR/PR at V-7-8.
[234] Calculations based on CR/PR at Tables V-3 to V-8.

We also find that neither declining costs nor the entrance of new domestic producers of MiBs can entirely explain the *** to *** percent decline in the domestic prices of MiB products 1, 3, and 5 during the period of investigation.[235]  These price declines were far in excess of the *** percent decline in unit COGS between 2017 and 2019 reported by MiB producers, and the unit COGS of these producers was *** percent higher in interim 2020 compared to interim 2019.[236]  Nor does the entrance of new domestic producers of MiBs at lower sales prices later in the period of investigation entirely explain declining MiB product prices.  Including only responding domestic producers that reported pricing data beginning in 2017, domestic sales prices still declined *** percent for product 1, *** percent for product 3, and *** percent for product 5.[237]  In light of the foregoing and given the significant increase in apparent U.S. consumption of MiBs during the period of investigation, including for these three pricing products, we find that the significant and increasing volume of low-priced subject imports caused the domestic industry's declining prices on sales of the MiB products[238]

Based on the above, we find that cumulated subject imports significantly undersold the domestic like product leading to lost sales and market share and significant price depression for the domestic industry.  We therefore find that subject imports had significant adverse price effects on the prices of the domestic like product.

---

[235] CR/PR at G-3, Table V-18.

[236] Calculated from the Domestic Producers' Questionnaire Responses of ***.

[237] Calculated from the Domestic Producers' Questionnaire Responses of ***.

[238] We have also considered whether the domestic industry was prevented from raising prices, which otherwise would have occurred, to a significant degree.  The domestic industry's ratio of COGS to net sales fluctuated throughout the POI.  The COGS to net sell ratio initially increased from *** percent in 2017 to *** percent in 2018, before declining to *** percent in 2019; it was *** percent in interim 2020, compared to *** percent in interim 2019.  CR/PR at Table C-2.  The industry's per-unit COGS increased by $*** from 2017 to 2019, while the industry's net sales AUV increased by $***; per-unit COGS were $*** lower in interim 2020 than in interim 2019, and the net sales AUV was $*** higher in interim 2020 than in interim 2019.  *Id.*

**Appx14779**

### E.    Impact of the Subject Imports[239]

Section 771(7)(C)(iii) of the Tariff Act provides that examining the impact of subject imports, the Commission "shall evaluate all relevant economic factors which have a bearing on the state of the industry."[240]  These factors include output, sales, inventories, capacity utilization, market share, employment, wages, productivity, gross profits, net profits, operating profits, cash flow, return on investment, return on capital, ability to raise capital, ability to service debts, research and development, and factors affecting domestic prices.  No single factor is dispositive and all relevant factors are considered "within the context of the business cycle and conditions of competition that are distinctive to the affected industry."[241]

Apparent U.S. consumption increased *** percent between 2017 and 2019, and was *** percent higher in interim 2020 compared to interim 2019.[242]  Despite strong demand

---

[239] The statute instructs the Commission to consider the "magnitude of the dumping margin" in an antidumping proceeding as part of its consideration of the impact of imports.  19 U.S.C. § 1677(7)(C)(iii)(V).  In its final determinations, Commerce found dumping margins of 45.34 percent for mattresses from Cambodia, 2.2 percent for mattresses from Indonesia, 42.92 percent for mattresses from Malaysia, 112.11 percent for mattresses from Serbia, 37.48–763.28 percent for mattresses from Thailand, 20.03 percent for mattresses from Turkey, and 144.92–668.38 percent for mattresses from Vietnam.  *Mattresses from Vietnam: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15889 (March 25, 2021); *Mattresses from Serbia: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances*, 86 Fed. Reg. 15892 (March 25, 2021); *Mattresses from Cambodia: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances*, 86 Fed. Reg. 15894 (March 25, 2021); *Mattresses from Indonesia: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15899 (March 25, 2021); *Mattresses from Malaysia: Final Affirmative Less Than Fair Value Determination*, 86 Fed. Reg. 15901 (March 25, 2021); *Mattresses from Turkey: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances*, 86 Fed. Reg. 15917 (March 25, 2021); *Mattresses from Thailand: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15928 (March 25, 2021)).  We take into account in our analysis the fact that Commerce has made final findings that all subject producers in Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam are selling subject imports in the United States at less than fair value.  In addition to this consideration, our impact analysis has considered other factors affecting domestic prices.  Our analysis of the significant underselling and price effects of subject imports, described in both the price effects discussion and below, is particularly probative to an assessment of the impact of the subject imports.

[240] 19 U.S.C. § 1677(7)(C)(iii); *see also* SAA at 851 and 885 ("In material injury determinations, the Commission considers, in addition to imports, other factors that may be contributing to overall injury.  While these factors, in some cases, may account for the injury to the domestic industry, they also may demonstrate that an industry is facing difficulties from a variety of sources and is vulnerable to dumped or subsidized imports.").

[241] 19 U.S.C. § 1677(7)(C)(iii).  This provision was amended by the Trade Preferences Extension Act of 2015, Pub. L. 114-27.

[242] CR/PR at Tables IV-10, C-2.

growth and the availability of domestic production capacity, as subject imports captured substantial market share from the domestic industry and depressed domestic prices to a significant degree, the domestic industry's performance weakened according to most measures between 2017 and 2019.[243]  Although the industry's performance improved in interim 2020 compared to interim 2019 by some measures, largely due to the imposition of section 301 tariffs and an antidumping order on subject imports from China, the industry remained unable to fully capitalize on strong demand growth due to increasing low-priced subject import competition.

The domestic industry's capacity, production, and rate of capacity utilization declined irregularly between 2017 and 2019, and the industry's higher capacity in interim 2020 compared to interim 2019 was accompanied by flat production and a lower rate of capacity utilization.  Specifically, the industry's capacity declined from *** units in 2017 to *** units in 2018 before increasing to *** units in 2019, a level still *** percent lower than in 2017.[244]  The industry's capacity was *** units in interim 2020, compared to *** units in interim 2019.[245] The industry's production declined from *** units in 2017 to *** units in 2018 and to *** units in 2019, a level *** percent lower than in 2017.[246]  The industry's production was *** units in interim 2020, compared to *** units in interim 2019.[247] The industry's rate of capacity utilization declined from *** percent in 2017 to *** percent in 2018 and to *** percent in 2019, a level *** percentage points lower than in 2017.[248]  The industry's rate of capacity utilization was *** percent in interim 2020, compared to *** percent in interim 2019.[249]

Consistent with the domestic industry's declining capacity and production, the industry's employment declined from *** production related workers ("PRWs") in 2017 to *** PRWs in 2018 before increasing to *** PRWs in 2019, a level still *** percent lower than in 2017.[250]  The industry's employment was *** in interim 2020, compared to *** in interim

---

[243] CR/PR at Table C-2.
[244] CR/PR at Table C-2.
[245] CR/PR at Table C-2.
[246] CR/PR at Table C-2.
[247] CR/PR at Table C-2.
[248] CR/PR at Table C-2.
[249] CR/PR at Table C-2.
[250] CR/PR at Table C-2.

2019.[251]  The industry's hours worked and wages paid increased irregularly during the period of investigation, while the industry's productivity declined irregularly.[252]

As the domestic industry's production declined between 2017 and 2019, so did its U.S. shipments and market share, and the industry's U.S. shipments were flat in interim 2020 compared to interim 2019 as it continued to lose market share to subject imports.  The domestic industry's U.S. shipments declined from *** units in 2017 to *** units in 2018 and 2019, a level *** percent lower than in 2017.[253]  U.S. shipments were *** units in interim 2020, compared to *** units in interim 2019.[254]  The industry's share of apparent U.S. consumption declined from *** percent in 2017 to *** percent in 2018 and to *** percent in 2019, a level *** percentage points lower than in 2017.[255]  The industry's share of apparent U.S. consumption was *** percent in interim 2020, compared to *** percent in interim 2019.[256]

The domestic industry's end-of-period inventories increased between 2017 and 2019 and remained flat at an elevated level in interim 2019 and interim 2020.  Specifically, the industry's end-of-period inventories increased from *** units in 2017 to *** units in 2018 and to *** units in 2019, a level *** percent higher than in 2017.[257]  The domestic industry's end-of-period inventories were *** units in interim 2020, compared to *** units in interim 2019.[258]  Similarly, the industry's end-of-period inventories as a share of total shipments increased from *** percent in 2017 to *** percent in 2018 and to *** percent in 2019.[259]  The industry's end-of-period inventories as a share of total shipments remained elevated at *** percent in interim 2019 and interim 2020.[260]

The domestic industry's financial performance also declined between 2017 and 2019, as subject imports captured market share from the domestic industry and depressed prices for

---

[251] CR/PR at Table C-2.

[252] CR/PR at Table C-2.  The domestic industry's wages paid and hours worked increased irregularly by *** percent and *** percent, respectively, between 2017 and 2019.  *Id.*  In interim 2020 compared to interim 2019, the industry's wages paid were *** percent higher and its hours worked were *** percent lower than in interim 2019.  *Id.*  The industry's productivity in units per 1,000 hours declined irregularly by *** percent between 2017 and 2019, but was *** percent higher in interim 2020 compared to interim 2019.  *Id.*

[253] CR/PR at Table C-2.

[254] CR/PR at Table C-2.

[255] CR/PR at Table C-2.

[256] CR/PR at Table C-2.

[257] CR/PR at Table C-2.

[258] CR/PR at Table C-2.

[259] CR/PR at Table C-2.

[260] CR/PR at Table C-2.

46

domestic products, before improving somewhat in interim 2020 compared to interim 2019.[261] Specifically, the industry's net sales value declined from $*** in 2017 to $*** in 2018 before increasing to $*** in 2019.[262]  The industry's net sales value was flat at $*** in interim 2019 and interim 2020.[263]  The industry's operating income declined from $*** in 2017 to $*** in 2018 before increasing to $*** in 2019, a level still *** percent lower than in 2017.[264] The industry's operating income was $*** in interim 2020, compared to $*** in interim 2019.[265] Similarly, the industry's operating income margin declined from *** percent in 2017 to *** percent in 2018 before increasing to *** percent in 2019, a level *** percentage points lower than in 2017.[266]  The industry's operating income margin was *** percent in interim 2020, compared to *** percent in interim 2019.[267]  The domestic industry's average operating return on assets declined from *** percent in 2017 to *** percent in 2018 before increasing to *** percent in 2019, a level *** percentage points lower than in 2017.[268]

The domestic industry's capital expenditures increased irregularly during the period of investigation, while its research and development ("R&D") expenses generally declined.[269] Although domestic producers increased their capital expenditures in anticipation of demand growth and relief from unfairly traded imports from China, numerous responding producers reported that the financial returns on their recent investments have been disappointing due to

---

[261] *See* CR/PR at Table C-2.

[262] CR/PR at Table C-2.

[263] CR/PR at Table C-2.

[264] CR/PR at Table C-2.

[265] CR/PR at Table C-2.

[266] CR/PR at Table C-2.  The domestic industry's gross profit exhibited a similar fluctuating trend, declining from *** in 2017 to $*** in 2018 before increasing to $*** in 2019.  *Id.*  The industry's gross profit was $*** in interim 2020, compared to $*** in interim 2019.  *Id.*  The industry's net income declined throughout the period from $*** in 2017 to $*** in 2018 and to $*** in 2019.  *Id.*  The industry's net income was *** in interim 2020, compared to $*** in interim 2019.  *Id.* Twenty-four responding domestic producers reported that subject imports had negative effects on their investment and 25 domestic producers reported that subject imports had negative effects on their growth and development.  CR/PR at Table VI-9.

[267] CR/PR at Table C-2.

[268] Derived from CR/PR at Table C-2.

[269] CR/PR at Table C-2.  The domestic industry's capital expenditures declined from $*** in 2017 to $*** in 2018 but increased to $*** in 2019, a level *** percent higher than in 2017.  *Id.*  The industry's capital expenditures were $*** in interim 2020, compared to $*** in interim 2019.  *Id.*  The industry's R&D expenses decreased from $*** in 2017 to $*** in 2018 and to $*** in 2019, a level *** percent lower than in 2017.  *Id.*  The industry's R&D expenses were $*** in interim 2020, compared to $*** in interim 2019. *Id.*

unrelenting subject import competition.[270]  For example, at the hearing, a representative of Brooklyn Bedding testified that the foam cutting equipment that his firm acquired in 2015 was barely used in 2019 and that no more than three of its six roll packing machines were utilized in 2019 and 2020.[271]  A representative of Kolcraft testified that subject import competition has substantially reduced the return on his firm's investments in automation equipment in 2017,[272] and \*\*\*."[273] \*\*\*."[274]

    We find a causal nexus between subject imports and the domestic industry's declining performance between 2017 and 2019 and the industry's weak performance relative to demand growth in interim 2020 compared to interim 2019.  Subject import volume increased significantly in absolute terms and relative to apparent U.S. consumption throughout the period of investigation, driven by significant subject import underselling.[275]  The increasing volume of low-priced subject imports captured \*\*\* percentage points of market share from the domestic industry between 2017 and 2019 and another \*\*\* percentage points of market share in interim 2020 compared to interim 2019.[276]  Consequently, the domestic industry suffered declining capacity, production, capacity utilization, employment, and U.S. shipments between 2017 and 2019, despite strong demand growth that would have been expected to boost these measures of industry performance.[277]  As significant volumes of low-priced subject imports depressed domestic product prices to a significant degree during the period of investigation,[278] the industry's declining prices and increasing costs translated directly into stagnant net sales

---

[270] *See* CR/PR at Table VI-10; *see also* Hearing Tr. at 46 (Fallen) ("After the initial China investigation and the resulting antidumping duty order, we thought we had made it through the worst. We were well positioned to benefit from our existing capacity and our investments in products such as rolled mattresses. Instead, we lost even more sales and had to close some of our plants because of the continued influx of unfairly low-priced imports from even more countries."), 50 (Koltun) ("After the previous mattress investigation, we invested in new equipment to package crib mattresses in a box. We made that investment because we anticipated we could get the appropriate return if Chinese imports could no longer rely on dumped prices. Despite the new duties on imports from China, there continued to be new entrants into the U.S. mattress market from new source countries. We did not realize foreign producers would simply shift production to other countries and continue to dump into the U.S. market. Even with the antidumping order on China in place, we continued losing sales and were unable to fully capitalize on our investments.").

[271] Hearing Tr. at 34 (Merwin).

[272] Hearing Tr. at 48-49 (Koltun).

[273] *See* CR/PR at Table VI-10.

[274] CR/PR at Table VI-10.

[275] CR/PR at Tables IV-2, C-2, and D-9.

[276] CR/PR at Table C-2.

[277] CR/PR at Tables IV-8, C-2.

[278] CR/PR at Table C-2.

revenues and gross profits, and declining operating income and net income, between 2017 and 2019.[279]

Although many measures of the domestic industry's performance began to improve in 2019, the industry's performance in 2019 remained weaker than in 2017 and the industry's improved performance in interim 2020 compared to interim 2019 was much weaker than would have been expected in light of strong demand growth.[280]  We also would expect to see improvement in the domestic industry's performance following the antidumping duty investigation and imposition of an order on subject imports from China at the end of 2019, given that China was by far the largest source of subject imports through 2019.[281] Representatives of domestic producers testified at the hearing that the trade measures on subject imports from China benefitted their firms initially, but that the benefit was short lived as low-priced imports from other subject countries surged to replace, and ultimately exceed, subject imports from China.[282]

Subject import competition prevented the domestic industry from fully capitalizing on the trade measures imposed on subject imports from China and the *** percent increase in apparent U.S. consumption in interim 2020 compared to interim 2019.[283]  As the domestic industry continued to lose market share to subject imports, the industry's production and U.S. shipments were flat in interim 2020 compared to interim 2019, while its capacity utilization rate and employment were lower.[284]  The industry's gross profit and operating income were higher in interim 2020 compared to interim 2019, both in absolute terms and relative to net sales, but lower than they would have been had subject imports not captured market share from the industry and depressed the industry's sales prices to a significant degree.  The domestic

---

[279] CR/PR at Table C-2.

[280] CR/PR at Table C-2.

[281] CR/PR at Table IV-2.  The petition in the antidumping duty investigation on imports from China was filed in September 2018, provisional duties were imposed in June 2019, and an antidumping order imposed in December 2019.  CR/PR at I-5; *Mattresses From the People's Republic of China: Preliminary Determination of Sales at Less-Than-Fair-Value, Postponement of Final Determination and Affirmative Preliminary Determination of Critical Circumstances*, 84 Fed. Reg. 25732 (June 4, 2019); *Mattresses From the People's Republic of China: Final Determination of Sales at Less-Than-Fair-Value, and Final Affirmative Determination of Critical Circumstances, in Part,* 84 Fed. Reg. 56761 (Oct. 23, 2019).

[282] *See* Hearing Tr. at 27-28, 30-31 (Glassman), 34-35 (Merwin), 46 (Fallen), 50-51 (Koltun)

[283] CR/PR at Table C-2.

[284] CR/PR at Table C-2.

**Appx14785**

industry also suffered a substantial net loss in interim 2020, $\$$*** , that was equivalent to negative *** percent of net sales.[285]

We are unpersuaded by the joint respondents' argument that subject import competition is significantly attenuated by differences in market segmentation.[286]  They argue that there is no causal link between subject imports and declines in the domestic industry's performance because those declines were entirely caused by domestic producers of FPMs, which did not compete with subject imports in their view.[287]  Joint respondents further argue that even though domestic producers of MiBs competed directly with subject imports, these domestic producers gained market share and improved their performance.[288]  The joint respondents attribute the declining performance of domestic producers of FPMs to what they characterize as the "increasing consumer preference for MiBs."[289]  The record does not support respondents' arguments.

As discussed in section V.B.3 above, we have found that subject imports of MiB compete with domestically produced FPMs, contrary to respondents' argument.  Most responding purchasers reported that subject imports are interchangeable with and comparable to domestically produced mattresses, despite the fact that most subject imports consisted of MiBs and most domestically produced mattresses consisted of FPMs.[290]  The record also shows that MiBs and FPMs are functionally interchangeable, as they are generally made from the same materials to the same specifications, and cross-shopped by consumers whose purchases are motivated primarily by price and not by packaging.[291]  Rather than being motivated by any "increasing consumer preference for MiBs," as the joint respondents claim, we have found price to be a primary motivating factor for purchasing subject imports rather than domestic

---

[285] CR/PR at Table C-2.  We recognize that the domestic industry's net loss in interim 2020 was ***.  *Id.* at VI-15 n.12, Table III-1.  ***."  CR/PR at VI-15 n.12, Table III-1.  ***."  *Id.* at Table VI-6; *see also id.* at III-18 n.6, III-29, Table VI-10.  ***."  *Id.* at III-18 n.6.

[286] They argue that there is no "real competition" between subject imports, primarily consisting of MiBs, and domestically produced FPMs because consumers purchasing mattresses online will generally receive MiBs, even if they have not specified MiBs, and because purchasers at the wholesale level are generally committed to either FPMs or MiBs.  Joint Respondents' Prehearing Brief at 11; Joint Respondents' Posthearing Brief at 4-5.

[287] Joint Respondents' Prehearing Brief at 55-57, 60-64; Joint Respondents' Posthearing Brief at 12-14.

[288] Joint Respondents' Prehearing Brief at 55-57, 60-64; Joint Respondents' Posthearing Brief at 12-14.

[289] Joint Respondents' Prehearing Brief at 63-64.

[290] CR/PR at Table II-14.

[291] *See* section V.B.3 above.

product.  While importers may have an economic incentive to import primarily MiBs from subject countries rather than FPMs because the smaller size of MiBs relative to FPMs minimizes ocean freight, inland transportation, and warehousing costs, any such incentive does not attenuate competition between domestic product and subject imports given our findings that FPMs and MiBs compete[292] and that domestic producers produce and ship significant quantities of MiBs.[293]

Nor does the record support respondents' contention that purchasers are committed to either MiBs or FPMs.  The record shows that most responding purchasers, including many of the largest purchasers, reported purchasing both MiBs and FPMs, and that major purchasers displayed MiBs and FPMs side by side on their sales floors and websites.[294]  Indeed, domestic producers ***.[295]  Furthermore, domestic producers and importers competed for sales to the same purchasers in the same channels of distribution, as reflected in the seven responding purchasers that increased subject imports as a share of their purchases by 27.4 percentage points between 2017 and 2019 at the direct expense of the domestic industry.[296]  Thus, the record shows that subject imported MiBs and domestically produced FPMs compete for sales to the same purchasers.[297]

Based on the preceding considerations, we find that the significant increase in low-priced subject imports came at the expense of domestic producers of all mattresses, irrespective of packaging.  The record shows that subject imports of MiBs were priced significantly lower than comparable domestically produced FPMs.[298]  Given the importance of

---

[292] See Section V.B.3 above for a discussion regarding competition between FPMs and MiBs.

[293] Hearing Tr. at 61 (Baisburd), 103-04 (Glassman), 145-46 (Adams), 226 (Grimson); *see also* Respondents' Prehearing Brief at 17; Joint Respondents' Responses to Commissioner Questions, Annex III at 2-4.

[294] CR/PR at II-3; Hearing Tr. at 63-64 (Earley), 116 (Merwin); Petitioners' Posthearing Brief at 8, Exhibits 4-6; Petitioners' Responses to Commissioner Questions at Exhibit 1-5, Exhibits 4-5.

[295] Petitioners' Responses to Commissioner Questions at Exhibit 1-4.

[296] *See* section V.B.3 above; CR/PR at Table V-22; Petitioners' Posthearing Brief at Exhibit 3.

[297] We recognize that MiBs offer purchasers certain logistical advantages, such as the ability to fit more mattresses into a given warehouse or truck and delivery by common carrier from a central location, and that these advantages may cause certain purchasers to favor MiBs over FPMs.  Hearing Tr. at 145-46 (Adams).  Yet, only two responding purchasers ranked packaging among the top three factors influencing their purchasing decisions, while nearly all cited price or price-related factors.  CR/PR at Table II-12; Purchasers' Questionnaire Responses of *** at Question III-26.

[298] *See* section V.D above.  The record also shows that subject imports of FPMs were priced lower than domestically produced FPMs and that subject imports of MiBs were priced lower than domestically produced MiBs.  CR/PR at Tables V-3, V-5 and V-7.

**Appx14787**

price to purchasers and the moderately high degree of substitutability between subject imports and domestically produced mattresses, the significantly lower price of subject imports would have encouraged purchasers to increase their purchases of subject imported MiBs at the expense of domestically produced mattresses, including FPMs.[299]  Five of the seven responding purchasers that shifted their purchases from domestic producers to subject imports purchased both MiBs and FPMs.[300]  Furthermore, the importance of price to retail consumers means that consumers seeking out mattresses at low prices, as they cross-shopped different types of mattresses across channels of distribution, would have spurred increased purchases of lower-priced subject imports of MiBs at the expense of domestically produced FPMs at the wholesale level.[301]  The greater importance that both purchasers and consumers placed on price relative to packaging indicates that the significant increase in apparent U.S. consumption of MiBs was driven more by the low prices of subject imports packaged as MiBs than by any shift in consumer or purchaser preferences from FPMs to MiBs for non-price reasons.  Thus, the increasing volumes of low-priced subject imports significantly contributed to the significant decline in the domestic industry's production and U.S. shipments of FPMs over the period of investigation.[302]

Given the competition we have found between subject imported MiBs and domestically produced FPMs, we do not find it appropriate or instructive to focus our impact analysis on domestic producers of MiBs, as advocated by the joint respondents.[303]  Focusing our impact analysis on domestic producers of MiBs would also be inappropriate in light of the substantial number of domestic producers that produced both FPMs and MiBs during the period of investigation, which included the largest producers of FPMs and accounted for *** of MiB production in 2019.[304]  There is no discrete segment of the domestic industry that produces only MiBs, and only *** domestic producers continued to specialize in MiBs at the end of the

---

[299] *See* Hearing Tr. at 198 (Dougan) ("{N}ot all of the MiB increase is attributable to a straight replacement of an FPM, but there is -- I think we have to concede that there is some.").

[300] CR/PR at Table V-22; Purchasers' Questionnaire Responses of *** at Question II-1; Purchasers' Questionnaire Response of *** at Question II-5 (***); Petitioners' Posthearing Brief at Exhibit 4 (***).  ***.  *See* Confidential Views, *Mattresses from China*, EDIS Doc. No. 708415, at 48 n.223.

[301] *See* section V.B.3 above.

[302] CR/PR at Tables III-5, IV-14.

[303] *See* Joint Respondents' Prehearing Brief at 60; Joint Respondents' Posthearing Brief at 12-13.

[304] *See* section V.B.2 above.

**Appx14788**

period of investigation.[305]  Accordingly, we base our impact analysis on the domestic industry as a whole.

Although we base our impact analysis entirely on the domestic industry as a whole, we note that subject imports also had an impact on domestic producers that exclusively produced MiBs.  Domestic producers of MiBs improved their performance by most measures during the period of investigation, as would be expected in light of the domestic industry's increases in U.S. shipments of MiBs and its substantial investments in MiB capacity during the period of investigation.[306]  Nevertheless, the performance of domestic MiB producers would have been appreciably stronger during the period of investigation but for the significant volume and increase in volume of low-priced subject imports that displaced domestic industry shipments from the U.S. market and depressed domestic like product prices to a significant degree, including the prices of MiB products.[307]  Moreover, despite the substantial increase in apparent U.S. consumption of MiBs during the period of investigation, domestic producers' MiBs capacity utilization remained low over the POI.  Capacity utilization was 57.2 percent in 2017, 62.0 percent in 2018, and 60.3 percent in 2019, and 49.8 percent in interim 2020, down from 64.7 percent in interim 2019.[308]

---

[305] *See* CR/PR at III-9-10, Table III-1.  Responding domestic producers that produced MiBs but no FPMs in 2019 included ***.  *See Id.*

[306] Compiled from Domestic Producers' Questionnaire Responses of ***; CR/PR at Table IV-12 (all U.S. producers' U.S. shipments of MiB mattresses increased by *** percent from *** units in 2017 to *** units in 2019, and were *** percent larger in interim 2020 than in interim 2019).

[307] *See* section V.D above.

[308] CR/PR at Table III-5.  While we recognize that the domestic MiB producers' reduced rate of capacity utilization in interim 2020 partly reflects raw material shortages, their capacity utilization rates remained low both in absolute terms and relative to domestic FPM producers throughout the period of investigation, and there is no evidence that MiB producers were incapable of utilizing more of their reported capacity, as the joint respondents contend.  *Id.*  We are unpersuaded by the joint respondents' argument that the domestic industry was incapable of increasing its production and U.S. shipments of MiBs further during the period due to their inferior selection, reliability, and quality compared to subject imports.  Joint Respondents' Prehearing Brief at 45-46; Joint Respondents' Posthearing Brief at 8.  Non-price differences cannot explain the MiB producers' low rates of capacity utilization because a majority of responding purchasers reported that domestically produced mattresses were comparable to subject imports in terms of product range, quality, and reliability of supply.  *See* CR/PR at Table II-14.  According to petitioners, domestic producers of MiBs experienced low warranty return rates in 2019, including ***.  Petitioners' Prehearing Brief at 42 n.167.  Nor does the record support the joint respondents' argument that the relatively weak capacity utilization rates of domestic producers of MiBs resulted from their rapid expansion of MiB capacity or their misreporting of MiB capacity.  *See* Joint Respondents' Posthearing Brief at 1-2, Annex X at 16-18.  The domestic producers' questionnaire instructions requested "average production capacity" defined as "{t}he level of production that your establishment(s) could reasonably have expected to attain during the specified periods."  Domestic (Continued...)

**Appx14789**

Given the magnitude of the unused capacity possessed by domestic MiB producers throughout the period of investigation, domestic producers of MiBs could have increased their U.S. shipments and market share more than they did during the period but for subject import competition.[309]  Although the domestic industry increased its share of apparent U.S consumption of MiBs during the period of investigation, subject imports of MiBs increased their share of overall apparent U.S. consumption by more than domestically produced MiBs during the period.[310]  Imports from subject sources increased in every year of the POI; as imports of MiBs from China retreated from the market in 2019 in response to the imposition of an antidumping duty order, subject imports from new sources surged into the market, displacing domestically produced MiBs and significantly depressing U.S. prices.[311]  Consequently, domestic producers of MiBs could have had greater sales revenues and operating and net income than they did during the period of investigation but for subject import competition.[312]  *** responding domestic MiB producers accounting for *** percent of domestic MiB production in 2019 reported that subject imports adversely impacted the returns on their investments during

---

(…Continued)
Producers' Questionnaires at Question II-7.  Thus, responding domestic producers reported, and certified as accurate, the MiB capacity that they could have reasonably utilized for production of MiBs. Furthermore, the domestic industry's increased capacity to produce MiBs is consistent with the industry's substantial capital investments to expand MiB capacity.  CR/PR at Tables III-3, VI-5-6.  We also note that the high variable cost nature of mattress production would enable domestic producers to operate at rates of capacity utilization that would be considered low in other industries.  *See* Hearing Tr. at 45 (Fallen); Petitioners' Prehearing Brief at 21.  For these reasons, we do not view the low capacity utilization rates reported by certain domestic producers as evidence that they misreported or exaggerated their MiB capacity.

[309] Compiled from Domestic Producers' Questionnaire Responses of ***; *see also* CR/PR at Table III-5.

[310] *See* CR/PR at Tables IV-12, F-1-2.  The ratio of the domestic industry's U.S. shipments of MiBs to apparent U.S. consumption increased *** percentage points between 2017 and 2019 and was *** percentage points higher in interim 2020 compared to interim 2019.  *Id.* at Table F-1.  By contrast, the ratio of U.S. shipments of subject imported MiBs to apparent U.S. consumption increased *** percentage points between 2017 and 2019 and was *** percentage points higher in interim 2020 compared to interim 2019.  *Id.* at Table F-2.

[311] *See* CR/PR at Table IV-12 (showing MiBs from China declining by over *** units from 2018 to 2019 and their share of MiB consumption declining by *** percentage points, while subject imports from new sources increased by over *** units and gained *** percentage points of market share during the same period).

[312] Compiled financial data from Domestic Producers' Questionnaire Responses of ***.  ***. *Compare id. with* CR/PR at Table C-2.

54

the period of investigation.[313]  Thus, we find that the increased volumes of low-priced subject imports had a significant impact on domestic producers of all types of mattresses, including MiBs.

We have also considered whether there are other factors that may have had an adverse impact on the domestic industry during the period of investigation to ensure that we are not attributing injury from such other factors to the subject imports.  Neither demand trends nor nonsubject imports explain the industry's declining performance.  Apparent U.S. consumption increased *** percent between 2017 and 2019 and was *** percent higher in interim 2020 compared to interim 2019.[314]  The volume of nonsubject imports in the U.S. market was flat during the period of investigation and significantly smaller than the volume of cumulated subject imports throughout the period.[315]  Furthermore, nonsubject imports declined as a share of apparent U.S. consumption throughout the period, never accounting for more than *** percent of such consumption.[316]

In sum, we find that during the period of investigation, the significant volume of subject imports, the increase in subject import volume, and significant subject import underselling, which depressed domestic prices to a significant degree and enabled subject imports to gain market share at the expense of the domestic industry, significantly impacted the domestic industry.

## VI.    Conclusion

For the reasons stated above, we determine that an industry in the United States is materially injured by reason of imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam found by Commerce to be sold in the United States at less than fair value and imports of the subject merchandise from China found by Commerce to be subsidized by the government of China.

---

[313] CR/PR at Tables III-1, VI-10 ( ***).  In addition, one domestic producer that produced MiBs almost exclusively, ***, reported negative effects on its investment returns and three domestic producers that produced both MiBs and FPMs, ***, reported negative effects specific to their MiB investments.  *Id.*

[314] CR/PR at Tables IV-11, C-2.

[315] CR/PR at Table IV-2.

[316] CR/PR at Tables IV-11, C-2; *see also* section V.B.2 above.

# Part I: Introduction

## Background

These investigations result from petitions filed with the U.S. Department of Commerce ("Commerce") and the U.S. International Trade Commission ("USITC" or "Commission") on March 31, 2020, by Brooklyn Bedding, Phoenix, Arizona; Corsicana Mattress Co. ("Corsicana"), Dallas, Texas; Elite Comfort Solutions ("Elite"), Newnan, Georgia; FXI, Inc. ("FXI"), Media, Pennsylvania; Innocor, Inc. ("Innocor"), Media, Pennsylvania; Kolcraft Enterprises, Inc. ("Kolcraft"), Chicago, Illinois; Leggett & Platt, Inc. ("Leggett & Platt"), Carthage, Missouri; International Brotherhood of Teamsters, Washington, DC; and United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO, Washington, DC, alleging that an industry in the United States is materially injured and threatened with material injury by reason of subsidized imports of mattresses from China and less-than-fair-value ("LTFV") imports of mattresses[1] from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam. The following tabulation provides information relating to the background of these investigations.[2] [3]

| Effective date | Action |
|---|---|
| March 31, 2020 | Petitions filed with Commerce and the Commission; institution of Commission investigations (85 FR 19503, April 7, 2020) |
| April 20, 2020 | Commerce's notices of initiation (85 FR 22998, April 24, 2020 (countervailing duty), and 85 FR 23002, April 24, 2020 (antidumping duty)) |
| May 15, 2020 | Commission's preliminary determinations (85 FR, May 21, 2020) |
| September 11, 2020 | Commerce's preliminary countervailing duty determination and alignment with final antidumping duty determinations (85 FR 56216 (China), September 11, 2020) |

---

[1] See the section entitled "The subject merchandise" in Part I of this report for a complete description of the merchandise subject in this proceeding.

[2] Pertinent *Federal Register* notices are referenced in appendix A, and may be found at the Commission's website (www.usitc.gov).

[3] Appendix B is reserved for the witnesses appearing at the Commission's hearing.

| Effective date | Action |
|---|---|
| November 3, 2020 | Commerce's preliminary antidumping duty determinations (85 FR 69568 (Thailand), 69571 (Turkey), 69574 (Malaysia), 69589 (Serbia), 69591 (Vietnam), 69594 (Cambodia), and 69597 (Indonesia), November 3, 2020); scheduling of final phase of Commission investigations (85 FR 76105, November 27, 2020) |
| March 18, 2021 | Commission's hearing |
| March 25, 2021 | Commerce's final determinations (86 FR 15889 (Vietnam), 15892 (Serbia), 15894 (Cambodia), 15899 (Indonesia), 15901 (Malaysia), 15910 (China), 15917 (Turkey), 15928 (Thailand), March 25, 2021) |
| April 21, 2021 | Commission's vote |
| May 10, 2021 | Commission's views |

## Statutory criteria

Section 771(7)(B) of the Tariff Act of 1930 (the "Act") (19 U.S.C. § 1677(7)(B)) provides that in making its determinations of injury to an industry in the United States, the Commission--

> shall consider (I) the volume of imports of the subject merchandise, (II) the effect of imports of that merchandise on prices in the United States for domestic like products, and (III) the impact of imports of such merchandise on domestic producers of domestic like products, but only in the context of production operations within the United States; and. . . may consider such other economic factors as are relevant to the determination regarding whether there is material injury by reason of imports.

Section 771(7)(C) of the Act (19 U.S.C. § 1677(7)(C)) further provides that--[4]

> In evaluating the volume of imports of merchandise, the Commission shall consider whether the volume of imports of the merchandise, or any increase in that volume, either in absolute terms or relative to production or consumption in the United States is significant.. . .In evaluating the effect of imports of such merchandise on prices, the Commission shall consider whether. . .(I) there has been significant price underselling by the imported merchandise as compared with the price of domestic like products of the United States, and (II) the effect of imports of such merchandise otherwise depresses prices to a significant degree or prevents price increases, which otherwise would have occurred, to a

---

[4] Amended by PL 114-27 (as signed, June 29, 2015), Trade Preferences Extension Act of 2015.

*significant degree.. . . In examining the impact required to be considered under subparagraph (B)(i)(III), the Commission shall evaluate (within the context of the business cycle and conditions of competition that are distinctive to the affected industry) all relevant economic factors which have a bearing on the state of the industry in the United States, including, but not limited to. . . (I) actual and potential decline in output, sales, market share, gross profits, operating profits, net profits, ability to service debt, productivity, return on investments, return on assets, and utilization of capacity, (II) factors affecting domestic prices, (III) actual and potential negative effects on cash flow, inventories, employment, wages, growth, ability to raise capital, and investment, (IV) actual and potential negative effects on the existing development and production efforts of the domestic industry, including efforts to develop a derivative or more advanced version of the domestic like product, and (V) in {an antidumping investigation}, the magnitude of the margin of dumping.*

*In addition, Section 771(7)(J) of the Act (19 U.S.C. § 1677(7)(J)) provides that—[5]*

*(J) EFFECT OF PROFITABILITY.—The Commission may not determine that there is no material injury or threat of material injury to an industry in the United States merely because that industry is profitable or because the performance of that industry has recently improved.*

## Organization of report

Part I of this report presents information on the subject merchandise, subsidy and dumping margins, and domestic like product. Part II of this report presents information on conditions of competition and other relevant economic factors. Part III presents information on the condition of the U.S. industry, including data on capacity, production, shipments, inventories, and employment. Parts IV and V present the volume of subject imports and pricing of domestic and imported products, respectively. Part VI presents information on the financial experience of U.S. producers. Part VII presents the statutory requirements and information obtained for use in the Commission's consideration of the question of threat of material injury as well as information regarding nonsubject countries.

---

[5] Amended by PL 114-27 (as signed, June 29, 2015), Trade Preferences Extension Act of 2015.

**Appx14795**

## Market summary

Mattresses are generally used by people for sleeping. The leading U.S. producers of mattresses are ***, while the leading producers of mattresses outside the United States include *** in Cambodia, *** in China, *** in Indonesia, *** in Malaysia, *** in Serbia, *** in Thailand, *** in Turkey, and *** in Vietnam. The leading U.S. importers of mattresses include *** (Cambodia); *** (China); *** (Indonesia); *** (Malaysia); *** (Serbia); *** (Thailand); *** (Turkey); *** (Vietnam); and *** from nonsubject countries (primarily ***). U.S. purchasers of mattresses are mostly firms that purchase domestically produced mattresses and imported mattresses and sell them for retail either in brick and mortar establishments or over the internet; leading purchasers include ***.

Apparent U.S. consumption of mattresses totaled approximately *** mattresses ($***) in 2019. Currently, at least 60 firms are known to produce mattresses in the United States.[6] U.S. producers' U.S. shipments of mattresses totaled 18.3 million mattresses ($5.3 billion) in 2019 and accounted for *** percent of apparent U.S. consumption by quantity and *** percent by value. U.S. importers U.S. shipments from the eight subject sources combined totaled 8.0 million mattresses ($1.0 billion) in 2019 and accounted for *** percent of apparent U.S. consumption by quantity and *** percent by value. U.S. importers' U.S. shipments from nonsubject sources totaled *** mattresses ($***) in 2019 and accounted for *** percent of apparent U.S. consumption by quantity and *** percent by value.

---

[6] As discussed in Part III, the Commission received completed responses to its U.S. producers' questionnaire from 53 firms on a timely basis, but there were several other firms that provided incomplete or late responses to the Commission's U.S. producers' questionnaire.

**Appx14796**

## Summary data and data sources

A summary of data collected in these investigations is presented in appendix C, table C-1 (total U.S. market), and table C-2 (U.S. market excluding ***). Except as noted, U.S. industry data are based on questionnaire responses of 53 firms that accounted for most U.S. production of mattresses during 2019. U.S. imports are based on questionnaire responses of 49 firms that accounted for most U.S. imports from the subject countries, according to data submitted in response to the Commission questionnaires and official import statistics.[7]

## Previous and related investigations

Mattresses have been the subject of one prior antidumping duty investigation in the United States. That investigation resulted from a petition filed by nine U.S. producers of mattresses on September 18, 2018, alleging that an industry in the United States was materially injured and threatened with material injury by reason of LTFV imports of mattresses from China.[8] On October 23, 2019, Commerce determined that imports of mattresses from China were being sold at LTFV[9] and on December 9, 2019, the Commission determined that the domestic industry was materially injured by reason of LTFV imports of mattresses from China.[10] On December 16, 2019, Commerce issued its antidumping duty order on imports of mattresses

---

[7] As discussed in Part IV, questionnaire responses represent greater than 100 percent of U.S. imports from Cambodia, China, Indonesia, Serbia, Thailand, Vietnam, and nonsubject sources in 2019 under HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, which are the primary HTS statistical reporting numbers for the subject merchandise. Responding importers may have reported U.S. imports of mattresses entered under secondary HTS numbers. Questionnaire responses represent *** percent from Malaysia and *** percent from Turkey in 2019 under the 6 primary HTS statistical reporting numbers.

[8] The nine petitioners were Corsicana Mattress Company, Elite Comfort Solutions, Future Foam Inc., FXI, Inc., Innocor, Inc., Kolcraft Enterprises Inc., Leggett & Platt, Incorporated, Serta Simmons Bedding, LLC, and Tempur Sealy International, Inc.  Mattresses from China, Inv. No. 731-TA-1424 (Final), USITC Publication 5000, December 2019 ("China final publication"), p. I-1. The scope of the investigation of mattresses from China was virtually identical to the scope of these investigations.  See id. at pp. I-8-10. Three of those petitioning firms (Future Foam Inc., Serta Simmons Bedding, and Tempur Sealy International, Inc.) are not part of the petitioning group in these current investigations.

[9] 84 FR 56761, October 23, 2019. Commerce also determined that critical circumstances existed with respect to imports of mattresses from all non-individually examined companies that received a separate rate and the China-wide entity.

[10] 84 FR 67958, December 12, 2019. The Commission also found that imports subject to Commerce's affirmative critical circumstances determination were not likely to undermine seriously the remedial effect of the antidumping duty order on China.

from China with the final weighted-average dumping margins ranging from 57.03 to 1,731.75 percent.[11]

The Commission has also conducted several antidumping duty investigations on uncovered innerspring units, a product related to mattresses. Commenced in 2008, antidumping investigations regarding uncovered innerspring units from China, South Africa, and Vietnam resulted in affirmative determinations and the imposition of antidumping duty orders in 2008 (South Africa and Vietnam) and 2009 (China).[12] The orders were continued in 2014 following first five-year reviews[13] and were continued again in 2019 following the second five-year reviews.[14]

## Nature and extent of subsidies and sales at LTFV

### Subsidies

On March 25, 2021, Commerce published a notice in the *Federal Register* of its affirmative final determination of countervailable subsidies for producers and exporters of mattresses from China.[15] Table I-1 presents Commerce's findings of subsidization of mattresses in China.

**Table I-1**
**Mattresses: Commerce's final subsidy determination with respect to imports from China**

| Entity | Final countervailable subsidy margin (percent) |
|---|---|
| Kewei Furniture Co., Ltd. | 97.78 |
| Zinus Xiamen | 97.78 |
| Ningbo Megafeat Bedding Co., Ltd./Megafeat Bedding Co., Ltd. | 97.78 |
| Healthcare Co., Ltd. | 97.78 |
| All others | 97.78 |

Source: 86 FR 15920, March 25, 2021.

---

[11] 84 FR 68395, December 16, 2019. The China-wide entity rate was 1,731.75 percent, Healthcare Co. Ltd. was 57.03 percent, Zinus Inc. 192.04 percent, and remaining 36 individual entities 162.76 percent.

[12] 73 FR 75390, December 11, 2008; 73 FR 75391, December 11, 2008; 74 FR 7661, February 19, 2009; Uncovered Innerspring Units from South Africa and Vietnam, Inv. Nos. 731-TA-1141-1142 (Final), USITC Publication 4051, December 2008; Uncovered Innerspring Units from China, Inv. Nos. 731-TA-1140 (Final), USITC Publication 4061, February 2009.

[13] 79 FR 22624, April 23, 2014.

[14] 84 FR 55285, October 16, 2019.

[15] 86 FR 15920, March 25, 2021.

Commerce identified the following government programs in China to be countervailable:[16]

1. Export Loans from Chinese State-Owned Banks
2. Export Seller's Credit
3. Export Buyer's Credit
4. Income Tax Reduction for High or New Technology Enterprises
5. Income Tax Deductions for Research and Development Expenses Under the Enterprise Income Tax Law
6. Income Tax Deductions/Credits for Purchase of Special Equipment
7. Tax Incentives for Businesses in the Guangdong Province Special Economic Zone
8. VAT Rebates on Domestically Produced Equipment
9. Foreign Trade Fund Development Grants
10. Grants for Energy Conservation and Emission Reduction
11. SME Technology Innovation Fund
12. Government Provision of Land-Use Rights in Special Economic Zones for Less Than Adequate Remuneration ("LTAR")
13. Government Provision of Electricity in Guangdong Province for LTAR

**Sales at LTFV**

On March 25, 2021, Commerce published notice in the *Federal Register* of its affirmative final determinations of sales at LTFV with respect to imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.[17] Tables I-2 through I-8 present Commerce's dumping margins with respect to imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.

---

[16] Decision Memorandum for the Preliminary Determination in the Countervailing Duty Investigation of Mattresses from the People's Republic of China, August 28, 2020, pp. 17-23. Commerce made no changes to the subsidy programs and rates found in its preliminary determination. It drew adverse inferences and relied solely on facts available in its final determination because neither the Government of China, nor any of the selected mandatory respondents, participated in the investigation. 86 FR 15910, March 25, 2021.

[17] 86 FR 15889 (Vietnam), 15892 (Serbia), 15894 (Cambodia), 15899 (Indonesia), 15901 (Malaysia), 15917 (Turkey), 15920 (China), 15928 (Thailand), March 25, 2021. In its final determinations with respect to Cambodia, Serbia, and Turkey, Commerce also found that critical circumstances do not exist with respect to imports of mattresses from Cambodia, Serbia, and Turkey.

**Table I-2**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Cambodia**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| Best Mattresses International Co., Ltd./Rose Lion Furniture International | 45.34 |
| All others | 45.34 |

Source: 86 FR 15894, March 25, 2021.

**Table I-3**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Indonesia**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| PT Zinus Global Indonesia | 2.22 |
| All others | 2.22 |

Source: 86 FR 15899, March 25, 2021.

**Table I-4**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Malaysia**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| Delandis Furniture (M) Sdn Bhd | 42.92 |
| Far East Foam Industries Sdn Bhd | 42.92 |
| Vision Foam Ind. Sdn Bhd | 42.92 |
| All others | 42.92 |

Source: 86 FR 15901, March 25, 2021.

**Table I-5**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Serbia**

| Exporter/producer | Final dumping margin (percent) |
|---|---:|
| Healthcare Europe DOO Ruma | 112.11 |
| All others | 112.11 |

Source: 86 FR 15892, March 25, 2021.

**Table I-6**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Thailand**

| Exporter/producer | Final dumping margin (percent) |
|---|---:|
| Nisco (Thailand) Co., Ltd. | 763.28 |
| Saffron Living Co., Ltd. | 37.48 |
| All others | 37.48 |

Source: 86 FR 15928, March 25, 2021.

**Table I-7**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Turkey**

| Exporter/producer | Final dumping margin (percent) |
|---|---:|
| BRN Yatak Baza Ev Tekstili Insaat Sanayi Ticaret A.S. | 20.03 |
| All others | 20.03 |

Source: 86 FR 15917, March 25, 2021.

**Table I-8**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Vietnam**

| Producer | Exporter | Final dumping margin (percent) |
|---|---|---|
| Cong Ty Tnhm Nem Thien Kim (a.k.a. Better Z's, Ltd.) | Dockter China Ltd. | 144.92 |
| Hava's Co., Ltd. | Hava's Co., Ltd. | 144.92 |
| Cong Ty Tnhm Nem Thien Kim (a.k.a. Better Z's, Ltd.) | Healthcare Sleep Products Ltd. | 144.92 |
| Gesin Vietnam Co., Ltd. | Hong Kong Gesin Technology Ltd. | 144.92 |
| Sinomax (Vietnam) Household Products Ltd. | Sinomax International Trading Ltd. | 144.92 |
| Sinomax (Vietnam) Household Products Ltd. | Sinomax Macao Commercial Offshore Ltd. | 144.92 |
| Super Foam Vietnam Ltd. | Super Foam Vietnam Ltd. | 144.92 |
| Taimei Co. Ltd. (a.k.a. Taimei Co, Ltd.) | Taimei Co. Ltd. (a.k.a. Taimei Co., Ltd.) | 144.92 |
| Tong Li Vietnam Industrial Co., Ltd. | Tong Li Vietnam Industrial Co., Ltd. | 144.92 |
| Vietnam Glory Home Furnishings Co., Ltd./Glory (Viet Nam) Industry Co., Ltd. | Vietnam Glory Home Furnishings Co., Ltd./Glory (Viet Nam) Industry Co., Ltd. | 668.38 |
| Wanek Furniture Co., Ltd./Millennium Furniture Co., Ltd./Comfort Bedding Co. Ltd. | Wanek Furniture Co., Ltd./Millennium Furniture Co., Ltd./Comfort Bedding Co. Ltd. | 144.92 |
| Vietnam-wide entity | Vietnam-wide entity | 668.38 |

Source: 86 FR 15889, March 25, 2021.

# The subject merchandise

## Commerce's scope

In its final determinations, Commerce has defined the scope as follows:[18]

> The products covered by this investigation are all types of youth and adult mattresses. The term "mattress" denotes an assembly of materials that at a minimum includes a "core," which provides the main support system of the mattress, and may consist of innersprings, foam, other resilient filling, or a combination of these materials. Mattresses may also contain: (1) "upholstery," the material between the core and the top panel of the ticking on a single-sided mattress; or between the core and the top and bottom panel of the ticking on a double-sided mattress; and/or (2) "ticking," the outermost layer of fabric or other material (e.g., vinyl) that encloses the core and any upholstery, also known as a cover.

---

[18] 86 FR 15889 (Vietnam), 15892 (Serbia), 15894 (Cambodia), 15899 (Indonesia), 15901 (Malaysia), 15910 (China), 15917 (Turkey), and 15928 (Thailand), March 25, 2021.

*The scope of this investigation is restricted to only "adult mattresses" and "youth mattresses." "Adult mattresses" are frequently described as "twin," "extra-long twin," "full," "queen," "king," or "California king" mattresses. "Youth mattresses" are typically described as "crib," "toddler," or "youth" mattresses. All adult and youth mattresses are included regardless of size and size description.*

*The scope encompasses all types of "innerspring mattresses," "non-innerspring mattresses," and "hybrid mattresses." "Innerspring mattresses" contain innersprings, a series of metal springs joined together in sizes that correspond to the dimensions of mattresses. Mattresses that contain innersprings are referred to as "innerspring mattresses" or "hybrid mattresses." "Hybrid mattresses" contain two or more support systems as the core, such as layers of both memory foam and innerspring units.*

*"Non-innerspring mattresses" are those that do not contain any innerspring units. They are generally produced from foams (e.g., polyurethane, memory (viscoelastic), latex foam, gel-infused viscoelastic (gel foam), thermobonded polyester, polyethylene) or other resilient filling.*

*Mattresses covered by the scope of this investigation may be imported independently, as part of furniture or furniture mechanisms (e.g., convertible sofa bed mattresses, sofa bed mattresses imported with sofa bed mechanisms, corner group mattresses, day-bed mattresses, roll-away bed mattresses, high risers, trundle bed mattresses, crib mattresses), or as part of a set in combination with a "mattress foundation." "Mattress foundations" are any base or support for a mattress. Mattress foundations are commonly referred to as "foundations," "boxsprings," "platforms," and/or "bases." Bases can be static, foldable, or adjustable. Only the mattress is covered by the scope if imported as part of furniture, with furniture mechanisms, or as part of a set in combination with a mattress foundation.*

*Excluded from the scope of this investigation are "futon" mattresses. A "futon" is a bi-fold frame made of wood, metal, or plastic material, or any combination thereof, that functions as both seating furniture (such as a couch, love seat, or sofa) and a bed. A "futon mattress" is a tufted mattress, where the top covering is secured to the bottom with thread that goes completely through the mattress from the top through to the bottom, and it does not contain innersprings or foam. A futon mattress is both the bed and seating surface for the futon.*

*Also excluded from the scope are airbeds (including inflatable mattresses) and waterbeds, which consist of air- or liquid-filled bladders as the core or main support system of the mattress.*

*Also excluded is certain multifunctional furniture that is convertible from seating to sleeping, regardless of filler material or components, where that filler material or components are upholstered, integrated into the design and construction of, and inseparable from, the furniture framing, and the outermost layer of the multifunctional furniture converts into the sleeping surface. Such furniture may, and without limitation, be commonly referred to as "convertible sofas," "sofabeds," "sofa chaise sleepers," "futons," "ottoman sleepers" or a like description.*

*Also excluded from the scope of this investigation are any products covered by the existing antidumping duty orders on uncovered innerspring units from China or Vietnam. See Uncovered Innerspring Units from the People's Republic of China: Notice of Antidumping Duty Order, 74 FR 7661 (February 19, 2009); Antidumping Duty Order: Uncovered Innerspring Units from the Socialist Republic of Vietnam, 73 FR 75391 (December 11, 2008).*

*Also excluded from the scope of this investigation are bassinet pads with a nominal length of less than 39 inches, a nominal width less than 25 inches, and a nominal depth of less than 2 inches.*

*Additionally, also excluded from the scope of this investigation are "mattress toppers." A "mattress topper" is a removable bedding accessory that supplements a mattress by providing an additional layer that is placed on top of a mattress. Excluded mattress toppers have a height of four inches or less.*

**Appx14804**

## Tariff treatment

Based upon the scope set forth by Commerce, information available to the Commission indicates that the merchandise subject to these investigations is imported under statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087 of the Harmonized Tariff Schedule of the United States ("HTS").[19] The 2021 general rate of duty is 3 percent ad valorem for HTS subheadings 9404.21.00 and 9404.29.10 and 6 percent ad valorem for HTS subheading 9404.29.90.  Subheadings 9404.21.00 and 9404.29.90 are designated as covering articles eligible for duty-free entry under the Generalized System of Preferences (GSP) produced in Cambodia, Indonesia, and Serbia, but those produced in Thailand, Malaysia, Turkey, and Vietnam are not designated for GSP benefits. Subheading 9404.29.10 (mattresses of cotton) is designated as covering only eligible goods from least-developed GSP beneficiaries, and only Cambodia is such a beneficiary, among the respondent countries. Decisions on the tariff classification and treatment of imported goods are within the authority of U.S. Customs and Border Protection.

## Section 301 tariff treatment

Merchandise classifiable under subheadings 9404.21.00, 9404.29.10, and 9404.29.90 were included among the products of China that are subject to an additional duty of 10 percent ad valorem effective September 24, 2018 and increased to 25 percent ad valorem effective May 10, 2019,[20] under HTS subheading 9903.88.03.[21]

# The product

## Description and applications

In the industry, the term "mattress" generally means a resilient material or combination of materials generally enclosed by ticking that is intended or promoted for sleeping upon by people. Mattresses generally consist of (1) a core, (2) upholstery material, and (3) ticking. The core provides the main support system of the mattress. The core may consist of innersprings, non-innerspring materials (e.g., foam), an air or water bladder,[22] other resilient filling, or a

---

[19] Secondary statistical reporting numbers under which subject merchandise may be imported include 9404.21.0095, 9404.29.1095, 9404.29.9095, 9401.40.0000, and 9401.90.5081.

[20] United State Trade Representative, "Statement By U.S. Trade Representative Robert Lighthizer on Section 301 Action," United State Trade Representative.

[21]  HTSUS (2020) Revision 9, USITC Publication No. 5051, April 2020, p. 94-12.

[22] Airbeds and waterbeds are excluded from the scope of the investigations.

combination of these materials. "Upholstery" refers to the material between the core and the ticking.[23] "Ticking" refers to the cover or the outermost layer of fabric or other material that encloses the core and any upholstery material.

A mattress may be used alone or in combination with other products, such as foundations commonly referred to as box springs, platforms, bases, and/or cribs. Mattresses may be sold independently, as part of furniture (examples are convertible sofa bed mattresses, corner group mattresses, day-bed mattresses, roll-away bed mattresses, high risers, and trundle bed mattresses), or as part of a set in combination with a mattress foundation.

"Adult mattresses" and "youth mattresses" are covered by the scope of this petition. Youth mattresses are generally grouped together in size descriptions that include "crib," "toddler," or "youth."

Mattresses are covered by the scope of this petition even if imported without ticking, such as any foam mattresses that are imported without ticking (i.e., the outermost cover). Products covered by this petition include mattresses packed and sold to end users in boxes, such as those marketed as "bed(s)-in-a-box," "mattress(es)-in-a-box," and/or "compressed mattress(es)."

## Manufacturing processes

The manufacturing process for all types of mattresses is similar in that it consists of the assembly of components into finished mattresses that are ready for use by the ultimate purchaser.

Innerspring, non-innerspring, and hybrid mattresses are assembled from various components that differ based on the particular mattress design. Components of mattresses generally consist of the core (innerspring units, foam (e.g., polyurethane, memory (viscoelastic), latex, or gel), or other resilient fillings or a combination of the same[24]) and the upholstery materials.

For both innerspring and hybrid mattresses, the innerspring unit may be produced internally or purchased from a supplier.[25] Depending on the particular design, layers of fabric,

---

[23] Materials used in upholstery include cotton, wool, leather, linen, silk, polyester, olefin fiber, velvet, chenille fabric, and rayon.

[24] This report will refer to these types of mattresses as "innerspring," "hybrid," and "foam," or "non-innerspring."

[25] There are two main varieties of mattress innerspring units: non-pocketed (e.g., Bonnell springs) and pocketed. Bonnell springs, which are the most commonly used type of non-pocketed innerspring unit, have an hour-glass shape and are assembled to the size of the innerspring unit and interconnected (continued...)

upholstery, and/or foam are assembled around the core unit as operators "build-up" the mattress on an assembly table or production line. Separately, sewers run quilting machines that produce the ticking (also known as a "cover"), which may include a backing material.[26] In some instances, the cover is cut into panels for the top, bottom, and sides (also referred to as "borders") on a panel cutting machine. A flange is sewn to the edge of the cover piece(s) and can be attached using a "hog ring" to the innerspring unit to prevent the cover and filling material from shifting once the border is attached and the mattress is sewn shut. A "tape," which is a fabric that covers the edge where the top and bottom panels are joined to the border panel, is then sewn around the top and bottom edges of the mattress. In other instances, a simple "zippered" cover is used, which does not require a flange, hog ring, or tape. Both innerspring and hybrid mattresses may be shipped compressed or uncompressed (figure I-1). Manufacturers can package mattresses flat compressed, or package the mattress using a machine that compresses, then rolls the mattress. Mattresses that are compressed and rolled are shipped as mattresses-in-a-box ("MIB") to the end consumer, but flat compressed mattresses are not always shipped to the end consumer in the flat compressed state. Flat compressed mattresses typically use a just-in-time manufacturing process. MIBs require investment in warehouses and inventory to store mattresses.[27]

---

with a mesh of metal. Pocketed innerspring units manufactured from pocketed coils (a.k.a., Marshall coils, wrapped coils, or encased coils) generally include cylindrically shaped steel wire coils that are individually covered by non-woven synthetic material and then assembled to the size of the innerspring unit and held together by glue. Uncovered Innerspring Units from China, South Africa, and Vietnam, Inv. Nos. 731-TA-1140-1142 (Second Review), USITC Publication 4974, September 2019, pp. I-9 – I-11.

[26] The borders, or vertical sides of the mattress, may be constructed on separate border machines that combine ticking, a backing material, foam and/or other upholstery.

[27] Hearing transcript, pp. 61-62 (Baisburd); Petitioners' posthearing brief, exh. 1, p. 9.

**Figure I-1**
**Mattresses: Innerspring mattress construction**



Source: *Mattress Buying Guide: How to Choose the Right Mattress*, Consumer Reports (March 2018), https://www.consumerreports.org/cro/mattresses/buying-guide/index.htm, retrieved February 24, 2021.

For non-innerspring foam mattresses, the manufacturing process begins with production of the foam. Foam mattress manufacturers may be vertically integrated (producing both the foam and foam mattress themselves) or they may purchase foam from unaffiliated foam suppliers. During foam production, precursor chemicals are combined based on the specific formulation for the type of foam. For example, polyurethane foam is generally comprised of a polyol (complex alcohol) and isocyanate that are kept in separate storage tanks. These materials are mixed with catalysts and a surfactant and heated, which begins a reaction to form a polyurethane polymer that is combined with carbon dioxide and sprayed or "poured" onto a plastic covered conveyor belt. The reaction generates carbon dioxide gas which causes the material to expand as it moves down the conveyor belt. Once the foam has fully expanded and partially cured, it is cut into large blocks which are allowed to fully cure for up to 72 hours. After product properties are tested and confirmed to meet specifications, the cured blocks are then cut into trimmed rectangular sheets (or plates) of various thicknesses that correspond to finished mattress sizes. The foam mattress may consist of a single slab of foam, but typically consist of multiple layers (plates) that have been bound together. The foam mattress may then be encased in a fabric "sock" and inserted into the cover (i.e., the ticking). The final step is packaging. As with innerspring and hybrid mattresses, foam mattresses may be shipped compressed or uncompressed (figure I-2). For compressed mattresses, U.S. producers use capital intensive machines that enclose the foam mattress in plastic, compress the mattress, then roll the mattress to be put into a box. Respondents in their postconference briefs stated that ***

* * *.[28]

**Figure I-2**
**Mattresses: Foam mattress construction**



Source: *Mattress Buying Guide: How to Choose the Right Mattress*, Consumer Reports (March 2018), https://www.consumerreports.org/cro/mattresses/buying-guide/index.htm, retrieved February 24, 2021.

The manufacturing process for youth mattresses is similar to that for adult mattresses but can differ slightly by not using flange material to attach the panels to the innerspring. The covers can be presewn with only one open end, and the core and upholstery materials inserted into the cover with the aid of a stuffing machine. The cover opening is then sewn shut (instead of stitching around the entire perimeter of the mattress). Youth mattresses can use vinyl material in addition to cloth materials as the ticking as a barrier to wetness.

The manufacturing process for out-of-scope air-adjustable foam mattresses is distinguished by the inclusion of a layer with an air support system. The top layer can consist of cotton or wool. The second layer varies in density and is made of either memory foam, latex, or polyurethane foam and can come with multiple foam layers. The third layer has the air support system. Most air-adjustable foam mattresses have separate air support systems for each side of the bed that can be manually or electronically adjusted to increase or decrease the amount of air in the system. The air support system is used to adjust the firmness of the mattress based on

---

[28] Joint respondents' postconference brief, exh. 3, pp. 1-2.

the support needs of the user. The three layers are housed in an enclosure made of different material depending on the manufacturer and sits on a foundation (figure I-3).

**Figure I-3**
**Mattresses: Air adjustable foam mattress construction**



Source: *Adjustable Firmness Mattress Tips Before Buying,* Natural Form, https://naturalform.com/adjustable-firmness-mattress/, retrieved February 24, 2021.

## Domestic like product issues

The petitioners argue in these investigations that the domestic like product should be defined as all mattresses, co-extensive with the scope of the investigations, consistent with the Commission's determination in the prior mattress investigation.[29] In the preliminary phase of these investigations, joint respondents Classic Brands, LLC, CVB, Inc., Sinomax USA, Inc., Healthcare Europe DOO Ruma, Saffron Living, Ltd., Diglant Malaysia Sdn Bhd, and Ashley Furniture Industries noted that they accepted the definition of the domestic like product as contained in the petitions[30] and respondents H Mattress and Stork Craft indicated that they took no position on the definition of the domestic like product proposed in the petitions.[31] In the final phase of these investigations, joint respondents Classic Brands, LLC, CVB, Inc., and Ashley Furniture Industries, LLC note that they accept the definition of the domestic like product as co-extensive with Commerce's scope.[32]

No party requested data or other information necessary for arguing for a different definition of the domestic like product in these final phase investigations.[33]

---

[29] Petitions, pp. 13-14; petitioners' postconference brief, pp. 4-7; and petitioners' prehearing brief, pp. 2-5. In the preliminary phase of the previous investigation of mattresses from China, the Commission concluded that all mattresses are generally similar in terms of their physical characteristics and uses; channels of distribution; manufacturing facilities, production employees, and, to some extent, production processes and producer and customer perceptions. The Commission further observed that in-scope mattresses generally differ from out-of-scope futons, air mattresses, and waterbeds in terms of physical characteristics; manufacturing facilities, production processes, and employees; channels of distribution; producer and customer perceptions; and price, despite some overlap with respect to uses and interchangeability. Consequently, the Commission defined the domestic like product as all mattresses coextensive with the scope of the investigation. Mattresses from China, Inv. No. 731-TA-1424 (Preliminary), USITC Publication 4842, November 2018 ("China preliminary publication"), p. 11. In the final phase of the previous China investigation, the Commission found no new information on the record to indicate that it should revisit the domestic like product definition. The Commission therefore defined a single domestic like product consisting of all mattresses coextensive with the scope of the investigation. China final publication, p. 9.

[30] Joint respondents' postconference brief, p. 5.

[31] H Mattress and Stork Craft postconference brief, p. 6.

[32] Joint respondents' prehearing brief, p. 1.

[33] Comments on draft questionnaires on behalf of petitioners, July 21, 2020; Comments on draft questionnaires on behalf of H Mattress Inc. and Stork Craft Manufacturing (USA) Inc., July 21, 2020; Comments on draft questionnaires on behalf of Classic Brands, LLC, CVB, Inc., Sinomax USA, Inc., Healthcare Europe DOO Ruma, Saffron Living, Ltd. and Diglant Malaysia Sdn Bhd, July 21, 2020; and Comments on draft questionnaires on behalf of PT Zinus Global Indonesia, July 21, 2020.

Importer Cozy Comfort LLC ("Cozy Comfort") argued in the preliminary phase of these investigations that the product that it imports, known as a "Seat-to-Sleep" furniture component ("STS furniture component"),[34] should be found to be a separate domestic like product.[35] Rejecting this argument, and consistent with its determination in the prior antidumping duty investigation concerning Mattresses from China, the Commission in its preliminary determinations for these investigations defined a single domestic like product consisting of mattresses, coextensive with the scope of the investigations.[36] In these final phase investigations, Cozy Comfort did not provide comments on the draft questionnaires requesting data or other information necessary for arguing for a different definition of the domestic like

---

[34] The mattress sub-component of Cozy Comfort's STS furniture component is an 8.5-inch pillow top mattress and is described by the company on its website as "The Most Comfortable and Durable Sofa Bed System in the World." It is "a real bed system engineered for everyday use. . . We basically have engineered the same bed that you sleep on every night to fit within the cavity of a sofa." The queen-sized mattress includes a total of 131 springs--the Bonnell innerspring system is utilized in most of the mattress area (from the head to knee area) and the telescopic Cozy patented Z spring system is used from the knee to foot area of the mattress. The Cozy mattress is attached to the sofa bed mechanism via two metal mattress mounting tubes that are secured with bolts to the underside of the mattress. If needed, replacement mattresses can be shipped to customers separately from the STS furniture component. "Cozy Mattress for Hotels" and "Replacing Your Mattress," CozyComfort company website, http://cozymattress.com/home-5/, March 24, 2021.

[35] Cozy Comfort explained that it imports the sub-component "seating deck and articulation mechanism" that forms an STS furniture component, which is then incorporated into sofas, chaises, and chairs as part of the seating surface and can be converted into a sleeping platform. Concerning the six like product factors, Cozy Comfort argued that its STS furniture component (1) is used exclusively in sofas, chaises, and chairs, and is "not individually usable, marketable, or offered for sale;" (2) is not available from any other supplier, and the "seating deck subcomponent" cannot be used in any other type of furniture component or as a mattress when placed on any flat surface other than in conjunction with the STS furniture component; (3) is sold only to furniture manufacturers to be installed into furniture specifically designed to accept the component and is not sold directly to individual consumers; (4) provides consumers with "a significant quality upgrade" over "{m}ost sleeper sofas fitted with a mattress . . . with heavy, robust and plush sub-components;" (5) is *** using patented technology; and (6) *** resulting in *** compared to all other in-scope mattresses. Cozy Comfort's postconference brief, pp. 1-4.

[36] According to Cozy Comfort, there is no domestic production of STS furniture components. As the Commission explained in its preliminary determinations, in the absence of domestic production of STS furniture components (and thus a domestic industry), such components are not capable of examination under the Commission's traditional domestic like product analysis. Instead, the Commission defined a single domestic like product that included the domestically produced article "most similar" to the imported STS furniture components within the scope of the investigations, which was domestically produced sleep sofa mattresses. Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam, Inv. Nos. 701-TA-645 and 731-TA-1495-1501 (Preliminary), Publication 5059, May 2020 ("Preliminary publication"), pp. 11-12.

product than found by the Commission in its preliminary determinations, but continued to argue that the Commission should define STS furniture components as a separate domestic like product in its prehearing and posthearing briefs.[37]

Importer Night & Day Furniture LLC ("Night & Day") also did not provide comments on the draft questionnaires requesting data or other information necessary for arguing for a different definition of the domestic like product, but provided separate domestic like product arguments in its prehearing and posthearing briefs in the final phase of these investigations. Night & Day argues that the product that it imports, trifold memory foam mattresses, should be found to be a separate domestic like product.[38]

---

[37] Cozy Comfort began importing the STS furniture component in *** and entered an appearance in these investigation on January 15, 2021. Cozy Comfort's prehearing brief, p. 10; Cozy Comfort entry of appearance, January 15, 2021. In the final phase of these investigations, Cozy Comfort argues that the domestically produced articles "most similar" to its imported STS furniture components are not in-scope sleep sofa mattresses, but out-of-scope futons. Concerning the six like product factors, Cozy Comfort argues that its STS furniture component (1) is most similar to a futon in its characteristics and uses in that it is foldable, adjustable, pliable, and can be used for sitting and that in-scope mattresses do not possess these similar key physical attributes; (2) may be used interchangeably with a futon in that it may be used for sleeping and sitting; (3) is sold directly to individual consumers, like a futon, which is sold only to "specialized retailers that do not purchase or offer in-scope mattresses;" (4) is viewed by consumers as a distinct product category that is separate from mattresses, like a futon; (5) is produced in different manufacturing facilities with different employees using different production processes, like a futon but unlike in-scope sleeper sofa mattresses; and (6) *** between Cozy Comfort's STS component and all the other mattresses (out-of-scope futons, despite some overlap, differ from in-scope mattresses in price). Cozy Comfort's prehearing brief, pp. 7-9; Cozy Comfort's posthearing brief, p. 1.

[38] Concerning the six like product factors, Night & Day argues that trifold memory foam mattresses (1) are three equally sized rectangular foam components, each encased in a separate pocket of a three-pocket cover, and are distinguishable physically from in-scope mattresses based on the assembly method that allows for folding and unfolding; (2) have different end uses than in-scope mattresses in that the trifold mattresses for Murphy Cabinet Beds are less durable, light-duty "guest" mattresses that are not intended for and are not suitable for everyday use; (3) are not interchangeable with in-scope mattresses due to the differences in foldability, the sewn-together smaller pieces, and end-use periodic applications; (4) are not sold individually but are incorporated into a cabinet specifically designed to accept the trifold mattress and, thus, "are not usable, marketable, or offered for sale individually either through wholesalers or retailers;" (5) are perceived by customers as "uncomfortable" and are "lower quality than in-scope mattresses;" and (6) are not sold separately for use other than in the Murphy Cabinet, and there is no individual price for just a trifold memory foam mattress. Night & Day's prehearing brief, pp. 3-5; Night & Day's posthearing brief, pp. 4-5 and 8. Trifold memory foam mattresses are not produced domestically. Hearing transcript, pp. 179-180 (Gallawa).

# Part II: Conditions of competition in the U.S. market

## U.S. market characteristics

Mattresses are typically sold in the United States in standard sizes, such as king, queen, twin, double, full, or youth (crib), and come in a variety of thicknesses. They can be of the innerspring variety, foam only (i.e., non-innerspring, including standard polyurethane, viscoelastic ("memory foam"), or latex), or a hybrid consisting of innersprings and foam. Innerspring mattresses also typically contain some foam. Most mattresses in the United States are sold individually or as part of a set including a mattress foundation/box spring, but can also be sold as part of a sofa sleeper/sofa bed, roll-away bed, or for specialty markets such as recreational vehicles or trucks.

In recent years, including since 2017, the mattress market has seen an increase in the popularity of mattresses sold via e-commerce, particularly mattresses-in-a-box ("MiBs"). MiB-style mattresses are typically compressed and rolled for ease of shipment.[1]

Respondents argued that there is market segmentation between MiBs and flat-pack mattresses (FPMs), and that the two types of mattresses do not compete in a "meaningful" way, allegedly due to some retailer purchasers preferring to purchase MiBs.[2] According to them, some large purchasers, like Amazon, want to purchase only MiBs to reduce transportation and storage costs and delivery time.[3] Respondents also alleged that some consumers may have a preference for MiBs or FPMs,[4] and that consumers increasingly prefer the relatively new experience of shopping for MiBs on the internet, where consumers can compare other customer reviews.[5]

On the other hand, petitioners argued that a recent study showed that price is the main factor consumers consider in purchasing a mattress, while packaging was not mentioned as a factor influencing purchasing decisions.[6] They described retailers as having a variety of preferences between stocking MiBs, FPMs, or both,[7] and stated that consumers often do not

---

[1] *Mattresses from China*, Inv. No. 731-TA-1424 (Final), USITC Publication 5000, December 2019 ("China final publication"), p. II-1. See also table II-4 below.

[2] For example, see hearing transcript, pp. 151-52 (Douglas) and 253 (Robertson).

[3] Hearing transcript, p. 190 (Adams).

[4] For example, see hearing transcript, pp. 42-43 (Fallen).

[5] Joint respondents' posthearing brief, annex X, pp. 1-2.

[6] Petitioners' posthearing brief, pp. 2-3, Exhibit 2.

[7] Petitioners' posthearing brief, exhibit I-1-2.

know whether the mattress they buy will arrive as an MiB or an FPM.[8] Petitioners alleged that the recent increased U.S. consumption of MiBs is more a result of increased subject imports in the form of MiBs, as necessary for transoceanic shipment, than of retailer or consumer demand for MiBs relative to such demand for FPMs.[9]

Petitioners also alleged that a larger share of consumers cross-shop both brick-and-mortar and online retailers, and consult reviews by other consumers.[10] However, respondents alleged that retailers try to make such cross-shopping difficult by not offering the same selections through different retail channels.[11]

Apparent U.S. consumption of mattresses increased *** percent during 2017-19. It was *** percent higher in the first three quarters of 2020 compared to the first three quarters of 2019. These trends are broadly consistent with increases in Gross Domestic Product ("GDP") and housing starts, as well as consumer reaction to the COVID-19 lockdowns, as discussed below in "U.S. demand."

## U.S. purchasers

The Commission received 22 usable questionnaire responses from firms that had purchased mattresses during January 2017-September 2020. Twelve responding purchasers were omni-channel (both brick-and-mortar and online) retailers, six were online retailers, three were brick-and-mortar retailers, and three were distributors. Responding U.S. purchasers were located across the United States. Large purchasers of mattresses include retailers ***. Mattress purchasers that also submitted importer questionnaires include ***. *** also submitted a U.S. producers' questionnaire.

Nine of 13 responding purchasers indicated that they compete with their suppliers for sales to brick-and-mortar retailers and/or on-line. Some of these purchasers named Tempur Sealy or Serta Simmons as manufacturers with which they compete. Purchaser *** stated that while it sometimes competes with its suppliers, the competing products from suppliers are not always the same.

---

[8] For example, see hearing transcript, pp. 56 (Merwin) and 60 (Glassman), and joint respondents' prehearing brief, p. 19.

[9] Petitioners' posthearing brief, exhibit I-8.

[10] Petitioners' posthearing brief, exhibit I-45-46.

[11] Joint respondents' posthearing brief, annex VI, pp. 2-3.

Since many purchasers were retailers, they reported their customers mostly as end user residential consumers, although a few purchasers also reported customers such as hotels, other institutions, or recreational vehicle manufacturers. Distributor purchasers generally supplied retailers.

Reported purchases and imports by all purchasers covered mattresses from the United States and all subject countries, and totaled 14.3 million mattresses in 2019. Responding purchasers reported purchasing and/or importing an estimated 8.5 million MiBs and 2.2 million FPMs (from all sources) in 2019.[12] Six purchasers reported only importing and/or purchasing MiBs, 2 reported only importing and/or purchasing FPMs, and 11 reported importing and/or purchasing both MiBs and FPMs.

## Marketing of mattresses

### Changes in product range, mix, or marketing

As shown in table II-1, a majority of firms reported that there have not been significant changes with respect to the product range, product mix, or marketing of most mattresses since January 1, 2017. (Some of the MiB-related changes discussed above began before January 1, 2017.) However, some firms cited changes (including a majority of U.S. producers and purchasers when describing MiBs), such as a continued increase of direct-to-consumer sales, increased advertising of MiBs, increased consumer acceptance of MiBs sold over the internet, lower prices on imported mattresses, increased digital sales and marketing, and an increased variety of brands. For example, importer *** described an increase in the number of brands because entry into the mattress business no longer requires showrooms and national warehouses, but instead simply websites for online sales.

Firms that reported changes with regard to branding and private label programs indicated that the use of these programs had increased. Importers *** indicated that some large retailers had increased use of private labels to prevent online cross-shopping of brands they sell. U.S. producer *** stated that, while its internet sales of MiBs had increased, they were still a small share of its overall sales. It added that internet sales of FPMs were also increasing.

Among firms reporting significant changes to the allocation of floor slots at brick and mortar retail establishments, some reported increases, while others reported decreases, to such allocations. For example, importer *** described fewer slots at lower price points

---

[12] Not all purchasers were able to respond to this question.

(perhaps due to online competition) even though there had been an increase in slots at higher price points. Importer *** described Target as putting some of Target's online brands on the floor of its brick-and-mortar stores as well, to make those brands omni-channel. However, other firms also described online competition as reducing floor slots at brick-and-mortar retailers.

**Table II-1**
**Mattresses: Firms' responses regarding significant changes to product range, product mix, and marketing in different areas since January 2017, by number of responding firms**

| Item | U.S. producers | | U.S. importers | | U.S. purchasers | |
|---|---|---|---|---|---|---|
| | Yes | No | Yes | No | Yes | No |
| MiBs | 22 | 19 | 19 | 22 | 16 | 4 |
| Other direct-to-consumer internet sales | 13 | 25 | 14 | 23 | 6 | 13 |
| Branding | 9 | 29 | 11 | 26 | 8 | 10 |
| Private label programs | 10 | 28 | 11 | 24 | 8 | 11 |
| Floor slots at brick and mortar retailers | 12 | 26 | 9 | 28 | 7 | 12 |
| Location in consumer search results on e-commerce sites | 13 | 23 | 7 | 28 | 5 | 14 |
| Other | 2 | 16 | 2 | 16 | 0 | 8 |

Source: Compiled from data submitted in response to Commission questionnaires.

## Floor space allocation

U.S. producers, importers, and purchasers were also asked specifically if the allocation of floor space for mattresses had changed since January 1, 2017. As shown in table II-2, a plurality of U.S. producers described floor space for U.S. product as decreasing, while floor space for subject imports increased. However, pluralities of importers described floor space for mattresses from all sources as unchanged.[13] Pluralities or majorities of purchasers described floor space for U.S. product as unchanged and floor space for subject imports as increasing or unchanged for all country sources but China, for which a majority reported decreasing floor space.

In further comments, U.S. producer *** stated that mattresses from other subject countries had taken floor space previously used for Chinese product, especially in the *** segment. Importer *** stated that overall retail space for mattresses is decreasing. Importers *** stated that they had seen new imports from Taiwan. Purchaser *** stated that it had increased floor space for U.S. product because of an

---

[13] Many firms of all types responded "not applicable."

arrangement with \*\*\*. Purchaser \*\*\* stated that it had increased floor spots for product from Serbia and decreased such slots for product from the United States, Thailand, and Vietnam due to issues of quality and value. \*\*\* described moving slots from Chinese mattresses to nonsubject-country mattresses due to the antidumping duties (discussed more below), as well as increasing purchases of U.S. mattresses due to new partnerships.

U.S. producers, importers, and purchasers were asked to explain the factors that determine the selection of mattresses that are displayed on the floor of brick-and-mortar establishments and their location on the sales floors of such establishments. Importers and purchasers cited numerous factors including quality, sales velocity, lead time, brand recognition, supplier relationships, reviews, vendor support, profit margins/value, ability to get customer attention when displayed on the floor, the ability of supplier to cover different price points, marketing, and warranties. U.S. producers answered similarly, but often were not retailers and did not have as much information. U.S. producer \*\*\* stated that if product is not displayed prominently on a showroom floor, it will have lower sales. Importer \*\*\* added that low-price-point mattresses account for about 40 percent of retailers' sales volume but 25 percent of sales value, mid-price-point mattresses account for about 35 percent of sales volume and 40 percent of sales value, and high-price point mattresses account for about 25 percent of sales value and 35 percent of sales volume, as well as higher profit margins.

**Table II-2**
**Mattresses: Firms' responses regarding changes in floor space allocation since January 2017, by number of responding firms**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| United States | 1 | 9 | 13 | 2 |
| Cambodia | 5 | 3 | 0 | 1 |
| China | 11 | 2 | 0 | 2 |
| Indonesia | 8 | 3 | 0 | 1 |
| Malaysia | 9 | 3 | 0 | 1 |
| Serbia | 6 | 3 | 0 | 1 |
| Thailand | 7 | 4 | 0 | 1 |
| Turkey | 7 | 3 | 0 | 1 |
| Vietnam | 9 | 4 | 0 | 1 |
| Other sources | 2 | 3 | 0 | 1 |
| Overall | 1 | 6 | 0 | 1 |
| **Importers:** | | | | |
| United States | 5 | 12 | 1 | 6 |
| Cambodia | 3 | 5 | 1 | 2 |
| China | 2 | 12 | 7 | 4 |
| Indonesia | 4 | 6 | 0 | 2 |
| Malaysia | 2 | 8 | 1 | 3 |
| Serbia | 2 | 6 | 0 | 2 |
| Thailand | 2 | 7 | 2 | 3 |
| Turkey | 2 | 7 | 0 | 2 |
| Vietnam | 2 | 11 | 1 | 4 |
| Other sources | 3 | 7 | 0 | 2 |
| Overall | 3 | 13 | 2 | 2 |
| **Purchasers:** | | | | |
| United States | 5 | 6 | 2 | 1 |
| Cambodia | 0 | 2 | 1 | 0 |
| China | 0 | 3 | 5 | 0 |
| Indonesia | 1 | 0 | 0 | 0 |
| Malaysia | 0 | 1 | 0 | 0 |
| Serbia | 2 | 0 | 0 | 0 |
| Thailand | 1 | 1 | 1 | 0 |
| Turkey | 1 | 0 | 0 | 0 |
| Vietnam | 1 | 3 | 1 | 0 |
| Other sources | 1 | 1 | 0 | 0 |
| Overall | 3 | 4 | 1 | 0 |

Note: Producers and importers were asked about overall floor space for mattresses generally. Purchasers were asked about floor space allocations specifically for their firm.

Source: Compiled from data submitted in response to Commission questionnaires.

**E-commerce placement**

As shown in table II-3, U.S. producers and importers had mixed responses when asked to describe changes in e-commerce placement for mattresses from various country sources. Pluralities of U.S. producers indicated that mattresses from most subject countries had increased, but U.S. producers were also split on whether e-commerce placement of U.S. product had increased or decreased. Four U.S. producers added that subject imports had increased e-commerce placement at the expense of U.S. product. Pluralities of U.S. importers indicated that e-commerce placement of U.S. and Indonesian product had increased, but that such placement for most subject countries was unchanged. A plurality of U.S. purchasers described online placement of U.S.-produced mattresses had increased, but otherwise pluralities of U.S. purchasers (that did not answer "not applicable") indicated that there had been no change in online placement for mattresses from most subject sources.

U.S. producers, importers, and purchasers were also asked to explain the factors that determine the rankings of mattresses yielded by consumer search results on the website of e-commerce retailers. U.S. producer *** stated that internet retailers' websites often rank products according to price, putting U.S. product lower on the list (as higher priced), and thus hurting sales of U.S. product. Importers and purchasers described numerous factors, often similar to those described for brick-and-mortar retail, including customer reviews, web traffic, sales velocity, price, profit margin, quality, delivery speed, visual appeal of product, marketing, and in-stock status. *** described the importance of customer ranking, as well as having readily available photos and online materials, as uniquely important to e-commerce. *** stated that while it does sell online, customers that want to cross-shop mattresses prefer to try out the product in a showroom. U.S. producers described similar factors to those described by most importers and purchasers, but often were not e-commerce retailers and did not have as much information.

**Table II-3**
**Mattresses: Firms' responses regarding changes in e-commerce placement since January 2017, by number of responding firms**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| United States | 9 | 2 | 6 | 2 |
| Cambodia | 4 | 3 | 0 | 0 |
| China | 9 | 0 | 0 | 0 |
| Indonesia | 5 | 2 | 0 | 0 |
| Malaysia | 7 | 2 | 0 | 0 |
| Serbia | 5 | 2 | 0 | 0 |
| Thailand | 3 | 3 | 0 | 0 |
| Turkey | 5 | 3 | 0 | 0 |
| Vietnam | 8 | 2 | 0 | 0 |
| Other sources | 0 | 2 | 0 | 0 |
| Overall | 4 | 2 | 0 | 0 |
| **Importers:** | | | | |
| United States | 10 | 9 | 0 | 6 |
| Cambodia | 2 | 4 | 0 | 4 |
| China | 2 | 11 | 7 | 5 |
| Indonesia | 5 | 3 | 0 | 4 |
| Malaysia | 4 | 7 | 1 | 4 |
| Serbia | 2 | 3 | 0 | 4 |
| Thailand | 3 | 6 | 1 | 4 |
| Turkey | 2 | 4 | 0 | 3 |
| Vietnam | 4 | 9 | 2 | 5 |
| Other sources | 4 | 6 | 0 | 2 |
| Overall | 5 | 10 | 1 | 5 |
| **Purchasers:** | | | | |
| United States | 7 | 6 | 1 | 3 |
| Cambodia | 1 | 4 | 1 | 1 |
| China | 0 | 5 | 4 | 2 |
| Indonesia | 1 | 2 | 0 | 1 |
| Malaysia | 0 | 3 | 0 | 1 |
| Serbia | 2 | 2 | 0 | 1 |
| Thailand | 1 | 3 | 1 | 1 |
| Turkey | 1 | 3 | 0 | 1 |
| Vietnam | 1 | 4 | 1 | 1 |
| Other sources | 3 | 3 | 0 | 1 |
| Overall | 2 | 6 | 1 | 1 |

Note: Producers and importers were asked about overall changes in e-commerce placement for mattresses generally. Purchasers were asked about changes in e-commerce placement specifically for their firm.

Source: Compiled from data submitted in response to Commission questionnaires.

## Channels of distribution

U.S. producers and importers sold mainly into the retail channel, as shown in table II-4. Within the retail channel, U.S. producers sold mainly into the brick-and-mortar sub-channel, while most importers sold mainly into the internet/online sub-channel. However, importers of *** product showed larger sales into the brick-and-mortar sub-channel than importers of mattresses from other countries.[14] Data on the channels of distribution by mattress type (MiB versus FPM) is presented in Appendix D.

---

[14] Importers of mattresses from *** showed a high share of sales to distributors in 2017 and 2018, but overall import volumes were miniscule in these years.

**Table II-4**
**Mattresses: U.S. producers' and importers' U.S. shipments, by sources and channels of distribution, January 2017-September 2020**

| Item | Period | | | | |
|---|---|---|---|---|---|
| | Calendar year | | | January-September | |
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of reported shipments (percent) | | | | |
| **U.S. producers' U.S. shipments of mattresses:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | 77.8 | 74.0 | 69.4 | 69.8 | 67.9 |
| Internet/online | 3.7 | 4.3 | 6.4 | 5.8 | 9.1 |
| Omni-channel | 6.9 | 6.8 | 7.1 | 7.5 | 6.2 |
| Subtotal, retail | 88.3 | 85.1 | 82.9 | 83.0 | 83.2 |
| Distributors | 2.6 | 2.9 | 4.6 | 4.5 | 4.7 |
| End users | 9.1 | 12.0 | 12.5 | 12.4 | 12.2 |
| **U.S. importers' U.S. shipments of mattresses from Cambodia:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from China:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Indonesia:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |

Table continued on next page.

**Table II-4--Continued**
**Mattresses: U.S. producers' and importers' U.S. shipments, by sources and channels of distribution, January 2017-September 2020**

| Item | Period | | | | |
|------|--------|--|--|--|--|
| | Calendar year | | | January-September | |
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of reported shipments (percent) | | | | |
| **U.S. importers' U.S. shipments of mattresses from Malaysia:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Serbia:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Thailand:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Turkey:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |

Table continued on next page.

Appx14825

**Table II-4--Continued**
**Mattresses: U.S. producers' and importers' U.S. shipments, by sources and channels of distribution, January 2017-September 2020**

| | Period | | | | |
|---|---|---|---|---|---|
| | Calendar year | | | January-September | |
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of reported shipments (percent) | | | | |
| **U.S. importers' U.S. shipments of mattresses from Vietnam:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from all subject countries:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | 15.1 | 20.0 | 16.8 | 17.1 | 14.8 |
| Internet/online | 73.1 | 65.1 | 68.0 | 66.9 | 69.6 |
| Omni-channel | 9.9 | 13.6 | 13.7 | 14.3 | 14.2 |
| Subtotal, retail | 98.1 | 98.7 | 98.5 | 98.3 | 98.7 |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from nonsubject countries:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Geographic distribution

U.S. producers and importers (from all subject sources) reported selling mattresses to all regions in the United States (table II-5). For U.S. producers, 31 percent of sales were within 100 miles of their production facility, 62 percent were between 101 and 1,000 miles, and 7 percent were over 1,000 miles. Importers sold 16 percent within 100 miles of their U.S. point of shipment, 69 percent between 101 and 1,000 miles, and 15 percent over 1,000 miles.

**Table II-5**
**Mattresses: Geographic market areas in the United States served by U.S. producers and importers since January 1, 2017**

| Region | U.S. producers | Cambodia | China | Indonesia | Malaysia |
|---|---|---|---|---|---|
| Northeast | 32 | 5 | 27 | 5 | 10 |
| Midwest | 38 | 5 | 26 | 5 | 10 |
| Southeast | 34 | 5 | 30 | 6 | 10 |
| Central Southwest | 31 | 5 | 28 | 5 | 10 |
| Mountain | 31 | 5 | 28 | 5 | 10 |
| Pacific Coast | 26 | 5 | 25 | 6 | 9 |
| Other | 17 | 6 | 18 | 5 | 7 |
| All regions (except Other) | 24 | 5 | 23 | 5 | 9 |
| Reporting firms | 49 | 6 | 33 | 6 | 10 |
| **Region** | **Serbia** | **Thailand** | **Turkey** | **Vietnam** | **Subject** |
| Northeast | 3 | 10 | 3 | 17 | 31 |
| Midwest | 3 | 12 | 3 | 16 | 31 |
| Southeast | 3 | 12 | 3 | 21 | 38 |
| Central Southwest | 3 | 11 | 3 | 21 | 36 |
| Mountain | 3 | 12 | 3 | 19 | 33 |
| Pacific Coast | 3 | 10 | 3 | 15 | 29 |
| Other | 2 | 8 | 2 | 12 | 22 |
| All regions (except Other) | 3 | 9 | 3 | 14 | 27 |
| Reporting firms | 3 | 12 | 3 | 24 | 42 |

Note: "Other" U.S. markets includes AK, HI, PR, and VI.
Note: "Subject" means at least one subject country.

Source: Compiled from data submitted in response to Commission questionnaires.

# Supply and demand considerations

## U.S. supply

Table II-6 provides a summary of the supply factors regarding mattresses from U.S. producers and from subject countries. While some of the subject countries' industries showed moderately high or high capacity utilization, many showed large and rapid increases in capacity over 2017 to 2019, as discussed further below.

**Table II-6**
**Mattresses: Supply factors that affect the ability to increase shipments to the U.S. market**

| Country | Capacity (number of mattresses) | | Capacity utilization (percent) | | Ratio of inventories to total shipments (percent) | | Shipments by market, 2019 (percent) | | Able to shift from alternate products |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Home market shipments | Exports to non-U.S. markets | No. of firms reporting "yes" |
| | 2017 | 2019 | 2017 | 2019 | 2017 | 2019 | | | |
| United States | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Cambodia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Responding U.S. producers accounted for the vast majority of U.S. production of mattresses in 2019. Data for Cambodia, Serbia, and Thailand come from the preliminary phase questionnaires. Responding foreign producer/exporter firms accounted for a small share of U.S. imports of mattresses from Cambodia, about one-third of imports from China, most or all imports from Indonesia, about half of imports from Malaysia, most or all imports from Serbia, most imports from Thailand, most or all imports from Turkey, and most or all imports from Vietnam during 2019. For additional data on the number of responding firms and their share of U.S. production and of U.S. imports from each subject country, please refer to Part I, "Summary data and data sources."

Source: Compiled from data submitted in response to Commission questionnaires.

**Domestic production**

Based on available information, U.S. producers of mattresses have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of U.S.-produced mattresses to the U.S. market. The main contributing factor to this degree of responsiveness of supply is the availability of unused capacity, restrained by low inventories and little ability to shift shipments from alternate markets. There is some reported ability to shift production to or from alternate products. However, some purchasers also indicated an

inability to obtain specific products or large quantities from U.S. producers (as discussed in "Substitutability" below).

In their prehearing brief, joint respondents argued that because some raw materials were in short supply and because production of FPMs cannot be converted easily into production of MiBs, the U.S. industry would have a more constrained response to changes in price.[15] Additionally, at the hearing, Ashley described several examples of new investment in or expansion of U.S. production facilities for MiBs, including by Zinus (an importer in these investigations).[16]

**Subject imports from Cambodia**

Based on available information, producers of mattresses in Cambodia have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the demonstrated ability of Cambodian suppliers to increase supply to the United States from 2018 to 2019, in the absence of additional information on the majority of mattresses supplied from Cambodia.

**Subject imports from China**

Based on available information, producers of mattresses in China have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factor to this degree of responsiveness of supply is the demonstrated ability of Chinese suppliers to supply substantially more mattresses in 2018 than they did in 2019 (when antidumping duties began). Additionally, data from responding Chinese foreign producers indicate that there is unutilized capacity available for production.

**Subject imports from Indonesia**

Based on available information, producers of mattresses in Indonesia have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factor to this degree of responsiveness of supply is the demonstrated ability of Indonesian producers to increase capacity and production quickly from 2018 to 2019. However, this ability is constrained by the lack of exports to non-U.S. markets, an inability to shift production from alternate products, and the lack of

---

[15] Joint respondents' prehearing brief, pp. 32-36.
[16] Hearing transcript, pp. 147-9 (Adams).

inventories, although Indonesian producers did indicate they had some spare production capacity.

**Subject imports from Malaysia**

Based on available information, producers of mattresses in Malaysia have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the demonstrated ability of Malaysian producers to increase capacity quickly from 2018 to 2019.  However, this ability might be constrained somewhat by the lack of exports to non-U.S. markets, an inability to shift production from alternate products, and the lack of inventories. There is some unused capacity.

**Subject imports from Serbia**

Based on available information, producers of mattresses in Serbia have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the demonstrated ability of Serbian producers to increase capacity quickly in every year from 2017 to 2019, as well as the availability of unused capacity in the Serbian industry, the ability to shift production from alternate products, and the existence of some exports to non-U.S. markets.

**Subject imports from Thailand**

Based on available information, producers of mattresses in Thailand have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply is the demonstrated ability of Thai producers to increase production each year from 2017 to 2019. However, this ability is constrained by the lack of exports to non-U.S. markets, an inability to shift production from alternate products, and the lack of inventories, although Thai producers did indicate they had some spare production capacity.

**Subject imports from Turkey**

Based on available information, producers of mattresses from Turkey have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the availability of unused capacity, the existence of some inventories, and the

high level of exports to other countries. However, this ability may be constrained somewhat by an inability to shift production from alternate products.

**Subject imports from Vietnam**

Based on available information, producers of mattresses in Vietnam have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply is the demonstrated ability of Vietnamese producers to increase capacity every year from 2017 to 2019. However, this ability is constrained by the lack of exports to non-U.S. markets, restrained ability to shift production from alternate products, the high level of capacity utilization, and the lack of inventories.

**Imports from nonsubject sources**

Nonsubject imports declined in quantity and as a share of the U.S. market over 2017-19, declined again from the first three quarters of 2019 to the first three quarters of 2020, and never accounted for more than *** percent of the U.S. market. The largest source of nonsubject imports during 2017-19 was Mexico.

**Supply constraints**

Most mattress suppliers (29 U.S. producers and 32 importers) indicated that they had not refused, declined, or been unable to supply mattresses since January 1, 2017. Seventeen U.S. producers indicated that they had experienced such supply constraints, usually citing a scarcity of raw materials due to the COVID-19 outbreak, which has diverted some raw materials into production of masks and medical equipment. Twelve importers also described experiencing supply constraints, attributing such constraints to global supply chain disruptions due to the COVID-19 outbreak, and also to the various tariffs or other requirements (section 301 tariffs, antidumping duties on China, and these investigations) imposed on imported mattresses.

Among purchasers, eleven stated that the availability of U.S.-produced product in the U.S. market had not changed since January 1, 2017, but eleven stated that it had. Those describing changes usually described U.S. production not being able to meet demand, either because demand had grown or because the COVID-19 outbreak had limited the supply of raw

materials used to produce mattresses.[17] Eleven purchasers stated that the availability of subject imports had changed, citing various changes. Four described imports from China rising until the antidumping duties went into effect, and then falling as imports from other subject countries rose. One described subject import volumes as not being sufficent to meet demand, while two described subject imports as rising due to increased demand, especially for MiBs. Eight importers stated that there had been no changes in the availability of subject imports. Regarding nonsubject imports, nine importers stated that the availability of such imports had not changed, while five stated that it had, usually citing increased demand.

Fourteen purchasers stated that none of their suppliers had refused, declined, or been unable to supply mattresses since January 1, 2017. However, eight indicated some suppliers had done so. Two of these purchasers stated that U.S. producers had been unable to supply mattresses. The others did not specifically name a source that was unable to supply mattresses, but listed causes such as raw material supply disruptions, hurricanes causing supply disruptions, and the COVID-19 outbreak causing supply and/or raw material disruptions.

**Impact of Section 301 investigation and tariffs**

Firms were asked if the announcement in March 2018 and subsequent imposition of tariffs on mattresses imported from China pursuant to the section 301 investigation concerning China had affected their firm's mattress business and/or the U.S. mattress market as a whole. As shown in table II-7, many firms indicated that the supply of Chinese mattresses had decreased and the supply of mattresses imported from other countries had increased.

Among U.S. producers, a majority or plurality indicated that the section 301 tariffs caused a decrease in the U.S. supply of Chinese mattresses, an increase in the U.S. supply of other imported mattresses, and no change to the U.S. supply of mattresses from domestic producers, the price of mattresses, demand for mattresses, or the raw material costs for producing mattress. In additional comments, U.S. producer *** described prices of Chinese mattresses rising only slightly, and *** stated that mattress supply from other countries quickly replaced Chinese supply, at even lower prices. However, *** stated that U.S. supply did not increase because U.S. producers had no spare capacity. U.S. purchaser *** stated that it shifted purchases away from China after the section 301 tariffs, but that ***.

---

[17] Ten purchasers described decreased availability of U.S.-produced product. *** described COVID-19 as disrupting supply but also stated that more MiB brands were available.

Pluralities or majorities of importers also indicated that the section 301 tariffs had caused a decrease in the U.S. supply of Chinese mattresses, an increase in the U.S. supply of other imported mattresses, and no change to demand for mattresses. However, majorities or pluralities of importers indicated that the section 301 tariffs had caused an increase in the supply of U.S.-produced mattresses, the price of mattresses, and the cost of raw materials used to make mattresses.

Pluralities or majorities of purchasers indicated that the section 301 tariffs had had no change on the supply of U.S.-produced mattresses, had decreased the supply of mattresses from China, had increased the supply of mattresses from other countries, had increased or left unchanged the price of mattresses, left demand unchanged, and increased the prices of raw materials.

**Table II-7**
**Mattresses: Firms' responses regarding impact in the U.S. market of the announcement and subsequent imposition of tariffs on mattresses imported from China pursuant to the section 301 investigation concerning China, by number of responding firms**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| Impact on supply of U.S.-produced mattresses | 4 | 7 | 2 | 5 |
| Impact on supply of mattresses imported from China | 1 | 3 | 11 | 3 |
| Impact on supply of mattresses imported from other countries | 8 | 6 | 1 | 4 |
| Impact on prices | 2 | 7 | 1 | 7 |
| Impact on overall U.S. demand | 4 | 8 | 0 | 6 |
| Impact on raw material costs | 8 | 8 | 0 | 2 |
| **Importers** | | | | |
| Impact on supply of U.S.-produced mattresses | 11 | 7 | 1 | 6 |
| Impact on supply of mattresses imported from China | 0 | 1 | 25 | 2 |
| Impact on supply of mattresses imported from other countries | 21 | 1 | 0 | 3 |
| Impact on prices | 19 | 5 | 1 | 2 |
| Impact on overall U.S. demand | 7 | 9 | 3 | 8 |
| Impact on raw material costs | 15 | 6 | 0 | 5 |
| **Purchasers:** | | | | |
| Impact on supply of U.S.-produced mattresses | 1 | 9 | 0 | 1 |
| Impact on supply of mattresses imported from China | 0 | 2 | 9 | 0 |
| Impact on supply of mattresses imported from other countries | 8 | 3 | 0 | 0 |
| Impact on prices | 6 | 6 | 0 | 0 |
| Impact on overall U.S. demand | 3 | 6 | 2 | 0 |
| Impact on raw material costs | 6 | 5 | 0 | 0 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Impact of the antidumping duties on China**

U.S. producers, importers, and purchasers were asked to describe the impact that the antidumping duty order imposed on mattresses from China has had on the U.S. market for mattresses since December 16, 2019 (the effective date of the order). Responding U.S. producers, importers, and purchasers often described Chinese mattresses being replaced by mattresses from other subject countries, sometimes after a brief period of higher prices and greater demand for U.S. mattresses. U.S. producer *** stated that it is difficult to distinguish the effect of the antidumping duties from the impact of the COVID-19 outbreak. Importer *** described purchasers as even more cost-conscious now than in 2019, because of the COVID-19 outbreak. Importer *** stated that U.S. producers' participation in the e-commerce channel has not changed much since the duties went into effect. Several purchasers described demand increasing relative to supply due to the effects of the antidumping duties, although some added that the effect was mitigated by imports from other subject countries.

**Private label supply**

Twenty-six U.S. producers and 13 importers indicated that they produce or import private label mattresses, i.e. mattresses sold to a purchaser for sale at retail under the purchaser's own brand name. Those U.S. producers estimated that they produced 3.4 million private label mattresses in the United States in 2019, and those importers estimated that they imported 2.4 million private label mattresses in 2019.[18] Additionally, nine purchasers indicated that they purchased mattresses through a private label program, and estimated that they ordered 1.1 million mattresses through such a program in 2019. Twenty U.S. producers and 30 importers stated that they did not produce private label mattresses, and 13 purchasers indicated that they did not purchase mattresses through a private label program.

No U.S. producers or importers stated that they had refused to sell, or limited its sale of, private label mattresses to any wholesale purchaser because the purchaser sells its private label mattresses to the same retailers. Twenty purchasers stated that no U.S. producer or importer had refused to supply or limited the supply of private label mattresses.  However, two did. *** stated that its current sourcing from U.S. producers is ***

---

[18] U.S. producers and importers were asked to estimate the number of private label mattresses that they produced and sold, or imported and sold, in 2019. Some firms reported shares of their production or imports. Staff applied this share to those firms' 2019 commercial shipments (of subject imports, for importers) to calculate the total.

***. *** stated that domestic producers, ***, had refused to sell or quote mattresses, sometimes because ***. However, it added that domestic producer *** had continued to supply mattresses ***.

**New suppliers**

Fifteen purchasers indicated that no new suppliers entered the U.S. market since January 1, 2017. However, seven did, naming numerous new suppliers, including U.S.-produced mattresses, imports from subject countries, and imports from nonsubject countries.

## U.S. demand

Based on available information, the overall demand for mattresses is likely to experience small changes in response to changes in price. The main contributing factor is the lack of widely used substitute products.

**End uses and cost share**

Mattresses are used for support during sleep and are also sometimes sold as parts of a bed or adjustable bed, or with a frame. End users of mattresses include retail consumers and, to a lesser extent, institutional (e.g., hotels, hospitals, etc.) customers. While mattresses make up a moderate-to-large share of the cost of a mattress and foundation set, they typically make up a small-to-moderate share of the cost of end-use products that incorporate mattresses.[19]

**Business cycles**

In the preliminary phase, U.S. producer *** described the traditional consumer cycle for purchasing a mattress as 10 years but stated that the introduction of online mattress sales may have shortened that cycle.

Firms were split over whether the mattress market was subject to distinctive business cycles or conditions of competition. Twenty-five U.S. producers, 18 importers, and 8 purchasers indicated that the market was subject to business cycles and/or distinctive conditions of competition. However, 22 U.S. producers, 26 importers, and 14 purchasers indicated that the market was not subject to such conditions. Most firms describing distinctive conditions of competition or business cycles described the U.S. mattress market as slowing in the winter, and then showing increases in demand during tax refund season, during holidays (when retailers

---

[19] See also China final publication, p. II-13.

offer discounts), and/or during the back-to-school period. *** described sales during promotional periods as often two to three times what sales are at other times. A smaller number of firms also described consumer purchasing patterns as tied to home buying. U.S. producer *** and importer *** described demand for youth beds as based on birthrates, and *** described such demand as slowing because of "the Millennial generation having less children than any other generation." One U.S. producer and two importers indicated that the COVID-19 outbreak had slowed sales.

Sixteen of 25 responding U.S. producers, 15 of 20 responding U.S. importers, and 6 of 12 responding purchasers stated that there had been changes to the conditions of competition in the U.S. mattress market since January 1, 2017. Firms indicating changes most often cited the increase in online sales of MiBs. Other firms described a wide variety of changes, including impacts from the COVID outbreak (described as both positive and negative for demand), the stimulus checks to consumers (described as increasing demand), the presence of low-priced imports (for some U.S. producers), and (for some importers) the various tariffs on mattresses constraining supply.

**Demand trends**

Demand for mattresses is correlated with housing activity (exemplified by housing starts), interest rates, GDP, and consumer sentiment.[20] During 2017-19, these factors generally indicated increased demand. The recent COVID-19 outbreak and related lockdowns in early 2020 caused a sharp downturn in these demand indicators. Since then, these indicators have shown modest (consumer sentiment) to strong (housing starts) recovery, as discussed below.

Overall, housing starts increased 31.0 percent between January 2017 and January 2021 (figure II-1), although most of the increase began in December 2019. Initially, housing starts plunged when the lockdowns began in March 2020, but they quickly recovered and then rose to their highest levels of the period in December 2020.

---

[20] China final publication, p. II-15. See also U.S. producers' questionnaires of ***.

**Figure II-1**
**Housing activity: Housing starts (seasonally adjusted annual rate), monthly, January 2017-January 2021**



Sources: Census Bureau, Federal Reserve Bank of St. Louis (FRED economic data), retrieved March 16, 2021.

Consumer sentiment and real GDP both increased during January (or first quarter) 2017 through February (or first quarter) 2020 (figure II-2). After the onset of lockdowns in early 2020, both recovered somewhat, although consumer sentiment (up 10.0 percent from April 2020 to December 2020) remained almost 20 percent lower in January 2021 than in January 2017. Real GDP was 4.5 percent higher in the fourth quarter of 2020 than in the first quarter of 2017, although it was also up 8.6 percent from its level in the second quarter of 2020.

**Appx14837**

**Figure II-2**
**GDP and consumer sentiment: Current GDP (seasonally adjusted), and index of consumer sentiment (3 month average), quarterly, January 2017-January 2021**



Sources: Bureau of Economic Analysis (GDP through 4th quarter 2020), and University of Michigan consumer surveys (through January 2021), via Federal Reserve Bank of St. Louis (FRED economic data), retrieved March 16, 2021.

The 30-year fixed average mortgage rate fluctuated and then rose during January 2017-November 2018, nearly reaching 5.0 percent in November 2018. After that, it decreased through January 2021, hitting period lows in December 2020 and January 2021 (figure II-3). There has been a slight increase since then. All else equal, a lower rate would lower the cost of buying a home, as well as the cost of financing a mattress purchase directly, and thus may be correlated with higher mattress demand.

**Figure II-3**
**Interest rates: 30-year fixed rate mortgage average in the United States, weekly, January 5, 2017-March 11, 2021**



Source: Federal Reserve Bank of St. Louis (FRED economic data), retrieved March 16, 2021.

A plurality or majority of U.S. producers, importers, and purchasers reported an increase in U.S. demand for most types of mattresses since January 1, 2017 (table II-8a), although a plurality of U.S. producers reported a decrease in demand for innerspring mattresses and no change in demand for FPMs. Similarly, a plurality of importers reported a decrease in demand for FPMs. A majority of purchasers reported a decrease in demand for innerspring mattresses and an increase in most other types of mattresses (except FPMs).[21]

---

[21] In the preliminary phase of these investigations, U.S. producer and importer ***, ***, described the mattress market as divided into three broad segments based on consumer age: consumers aged 20-29, who prioritize price and favor online purchases of MiBs; consumers aged 30-59, who prioritize design and quality; and consumers over 59, who prioritize luxury products. It added that as the larger Baby Boom cohort of older consumers is replaced by the smaller Generation X cohort, demand for traditional mattresses is no longer sustaining higher prices. It continued that the large generations younger than Generation X prefer online sales of MiBs to traditional mattresses.

**Table II-8a**
**Mattresses: Firms' responses regarding current demand for mattresses in the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| Innerspring | 8 | 9 | 15 | 6 |
| Non-innerspring | 23 | 6 | 7 | 5 |
| Hybrid | 27 | 5 | 2 | 4 |
| Rolled and compressed MiBs | 26 | 4 | 3 | 4 |
| Flat-packed non-MiBs | 9 | 12 | 9 | 4 |
| Other | --- | 3 | --- | 2 |
| **Importers:** | | | | |
| Innerspring | 15 | 5 | 9 | 4 |
| Non-innerspring | 20 | 5 | 2 | 6 |
| Hybrid | 24 | 4 | 1 | 4 |
| Rolled and compressed MiBs | 27 | 3 | 1 | 3 |
| Flat-packed non-MiBs | 9 | 6 | 10 | 1 |
| Other | --- | 1 | --- | 2 |
| **Purchasers:** | | | | |
| Innerspring | 4 | 3 | 9 | 1 |
| Non-innerspring | 9 | 5 | 1 | 2 |
| Hybrid | 12 | 5 | --- | --- |
| Rolled and compressed MiBs | 15 | 1 | 1 | 1 |
| Flat-packed non-MiBs | 3 | 5 | 6 | 1 |
| Other | --- | 1 | --- | 1 |

Source: Compiled from data submitted in response to Commission questionnaires.

Describing demand changes for multiple types of mattresses, numerous U.S. producers, importers, and purchasers cited the COVID-19 outbreak as having increased demand as consumers, spending more time at home, have spent more money on home furnishings (like mattresses).[22] Similarly, some firms cited stimulus checks as having increased demand. On the other hand, some firms (especially among purchasers) described the outbreak as having hurt demand, with some importers providing the example of reduced demand at hotels and colleges.[23] Still other firms described mattress demand as generally increasing over a long period of time, including because of an increased popular interest in improving sleep quality. U.S. producer Kolcraft, a crib mattress producer, described COVID-19 as having increased demand for its online sales, and added that it was not clear whether the pandemic would lead to a baby boom or baby bust.[24]

---

[22] Nonetheless, two importers also indicated that this increase in demand was temporary and has since ended.

[23] One purchaser (***) stated that it had not noticed a change in demand for mattresses due to COVID-19.

[24] Hearing transcript, pp. 51-52 (Koltun).

Regarding demand for innerspring mattresses compared to demand for non-innerspring, hybrid, and MiB mattresses, multiple firms (including U.S. producers, importers, and purchasers) described a continuing trend away from innerspring mattresses and toward these other types, especially those sold online. Some of these firms described the COVID-19 outbreak as having increased the trend of consumers wanting to purchase mattresses online. Others described the increased use of hybrid and MiB mattresses as stemming from the ease with which suppliers can store, package, and ship such mattresses. Some U.S. producers described imported mattresses as gaining market share due to lower prices. Purchaser *** stated that foam mattresses are becoming more popular than innerspring mattresses. On the other hand *** stated that demand for hybrid mattresses is replacing demand for foam mattresses.

Firms generally anticipated an increase or no change in demand for most types of mattresses, as shown in table II-8b. Majorities of U.S. producers and importers anticipated an increase in demand for hybrid and MiB mattresses, but pluralities of U.S. producers anticipated no change in the demand for innerspring mattresses even though a plurality of importers anticipated an increase. Firms stated that their anticipation for a slower increase or decrease in demand would be due to any opening of the economy, which some firms thought might mean a shift in consumer spending away from home furnishings. Other factors firms cited included any additional stimulus spending, the impact of these investigations on the ability of imports to meet demand, and factors cited above as impacting current demand (e.g., increased online sales of MiBs). *** described the lockdowns as closing many brick-and-mortar establishments and forcing sales over the internet. It continued that, as consumers have made such internet purchases, they have become more comfortable with doing so. As *** stated elsewhere that MiBs sold over the internet are already accounting for an increasing share of all mattress sales, it described the lockdown effect as a "catalyst to an already existing trend." Other purchasers described demand increasing for hybrid and MiB mattresses as part of a longer trend, and purchaser *** also described consumers as becoming more aware of hybrid mattresses.

**Table II-8b**
**Mattresses: Firms' responses regarding anticipated demand for mattresses in the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| Innerspring | 6 | 11 | 9 | 11 |
| Non-innerspring | 12 | 14 | 3 | 11 |
| Hybrid | 21 | 6 | 2 | 8 |
| Rolled and compressed MiBs | 24 | 6 | 3 | 4 |
| Flat-packed non-MiBs | 8 | 13 | 6 | 6 |
| Other | 0 | 3 | 1 | 2 |
| **Importers:** | | | | |
| Innerspring | 13 | 9 | 4 | 6 |
| Non-innerspring | 17 | 7 | 3 | 7 |
| Hybrid | 21 | 5 | 0 | 7 |
| Rolled and compressed MiBs | 24 | 5 | 1 | 4 |
| Flat-packed non-MiBs | 5 | 9 | 8 | 2 |
| Other | 0 | 3 | 0 | 2 |
| **Purchasers:** | | | | |
| Innerspring | 6 | 4 | 5 | 1 |
| Non-innerspring | 9 | 6 | 0 | 1 |
| Hybrid | 12 | 4 | 0 | 0 |
| Rolled and compressed MiBs | 14 | 1 | 0 | 1 |
| Flat-packed non-MiBs | 4 | 6 | 5 | 2 |
| Other | 0 | 1 | 0 | 0 |

Source: Compiled from data submitted in response to Commission questionnaires.

Regarding demand outside the United States, responding firms answered similarly as they did for the U.S. market, with majorities of U.S. producers and importers describing demand for hybrid and MiB mattresses as increasing (table II-9a). Pluralities described demand for other types of mattresses either increasing or unchanged. Firms described the same reasons for these demand trends (COVID-19 lockdowns and shifting supplier and/or consumer preference for MiBs over innerspring mattresses) as reasons for the trends. Few purchasers expressed knowledge of overseas demand, but the answers of majorities or pluralities of purchasers were similar to those of U.S. producers.

**Table II-9a**
**Mattresses: Firms' responses regarding current demand for mattresses outside the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| Innerspring | 2 | 8 | --- | 3 |
| Non-innerspring | 5 | 5 | --- | 3 |
| Hybrid | 7 | 3 | --- | 3 |
| Rolled and compressed MiBs | 8 | 3 | --- | 3 |
| Flat-packed non-MiBs | 1 | 8 | 1 | 3 |
| Other | --- | 1 | --- | 2 |
| **Importers:** | | | | |
| Innerspring | 5 | 4 | --- | 3 |
| Non-innerspring | 4 | 5 | --- | 4 |
| Hybrid | 5 | 3 | --- | 4 |
| Rolled and compressed MiBs | 7 | 2 | --- | 4 |
| Flat-packed non-MiBs | 3 | 3 | 3 | 3 |
| Other | --- | --- | --- | 1 |
| **Purchasers:** | | | | |
| Innerspring | 1 | 2 | 2 | --- |
| Non-innerspring | 1 | 3 | 1 | --- |
| Hybrid | 2 | 2 | 1 | --- |
| Rolled and compressed MiBs | 3 | 1 | 1 | --- |
| Flat-packed non-MiBs | --- | 3 | 1 | --- |
| Other | --- | 1 | --- | --- |

Source: Compiled from data submitted in response to Commission questionnaires.

As shown in table II-9b, firms answered broadly similarly for anticipated future demand overseas, with some noting that trends toward hybrid mattresses, online sales, and demand impacts from COVID-19 and related lockdowns were similar to those within the U.S. market.

**Table II-9b**
**Mattresses: Firms' responses regarding anticipated demand for mattresses outside the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| Innerspring | 1 | 6 | 1 | 2 |
| Non-innerspring | 3 | 6 | 1 | 2 |
| Hybrid | 6 | 3 | 1 | 2 |
| Rolled and compressed MiBs | 6 | 3 | 1 | 2 |
| Flat-packed non-MiBs | 0 | 6 | 2 | 2 |
| Other | 0 | 2 | 0 | 1 |
| **Importers:** | | | | |
| Innerspring | 5 | 3 | 1 | 5 |
| Non-innerspring | 4 | 4 | 1 | 6 |
| Hybrid | 5 | 3 | 1 | 4 |
| Rolled and compressed MiBs | 6 | 3 | 1 | 4 |
| Flat-packed non-MiBs | 4 | 3 | 2 | 5 |
| Other | 0 | 0 | 0 | 3 |
| **Purchasers:** | | | | |
| Innerspring | 2 | 3 | 0 | 0 |
| Non-innerspring | 1 | 4 | 0 | 0 |
| Hybrid | 2 | 3 | 0 | 0 |
| Rolled and compressed MiBs | 3 | 2 | 0 | 0 |
| Flat-packed non-MiBs | 0 | 3 | 1 | 0 |
| Other | 0 | 2 | 0 | 0 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Substitute products**

Forty-six U.S. producers, 36 importers, and 19 purchasers stated that there were no substitutes for mattresses, but 3 U.S. producers, 9 importers, and 4 purchasers stated that there were. Substitutes listed included futons, air mattresses, and waterbeds, although only one of the U.S. producers or importers (and none of the purchasers) listing substitutes described changes in the price of substitutes as affecting the price of mattresses. Importer *** described lower prices for air mattresses as having put downward price pressure on the prices of other mattresses. All four purchasers listed futons as substitutes for mattresses, but *** added "realistically, adult, non-college customers want a real mattress."

## Substitutability issues

The degree of substitution between domestic and imported mattresses depends upon factors such as relative prices, quality (e.g., grade standards, defect rates, etc.), and conditions of sale (e.g., price discounts/rebates, lead times between order and delivery dates, reliability of supply, product services, etc.). Based on available data, staff believes that there is a moderately high degree of substitutability between domestically produced mattresses and mattresses imported from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.

U.S. producers generally described substitutability as quite high. Importers and purchasers, while describing U.S. mattresses and subject imports as generally interchangeable and/or comparable, also indicated that factors other than price were often important differences between U.S. product and subject imports. They sometimes described subject imports as higher quality than U.S. product, available in larger quantities than U.S. product, and/or more available in the form of MiBs than U.S. product.

**Lead times**

U.S. producers mostly sold mattresses produced-to-order, while importers primarily made sales from inventory. U.S. producers shipped 83.7 percent of their 2019 shipments produced-to-order,[25] and 16.3 percent from inventory. On the other hand, importers shipped 95.2 percent of their sales from their U.S. inventories and 0.9 percent from foreign inventory, while 3.9 percent of their sales were produced-to-order.[26]

For U.S. producers' produced-to-order sales, lead times averaged five days. For importers' produced-to-order sales, lead times averaged 61 days. For U.S. producers' sales from inventory, lead times averaged three days, and for importers, lead times for sales from inventory averaged five days. For importers sales from foreign inventories, lead times averaged 59 days.

**Knowledge of country sources**

Twenty purchasers indicated they had marketing/pricing knowledge of domestic mattresses, 5 of mattresses from Cambodia, 10 of mattresses from China, 4 of mattresses from Indonesia, 4 of mattresses from Malaysia, 3 of mattresses from Serbia, 5 of mattresses from Thailand, 2 of mattresses from Turkey, 6 of mattresses from Vietnam, and 6 of nonsubject countries, including Taiwan and Italy (each named by three purchasers), Canada, India, and Mexico (each named by two purchasers), and various European countries.

Seventeen purchasers stated that they did not specifically order mattresses from one country in particular over other sources of supply, but five stated that they did. *** stated that they preferred to purchase domestic product, but *** added that

---

[25] Petitioners stated that many U.S. producers keep showrooms with display models of mattresses, but produce mattresses only when ordered by a consumer. Petitioners' posthearing brief, exhibit I-9.

[26] Petitioners stated that some mattress retailers keep their own inventories, some do not make many sales out of inventories, and some have suppliers keep inventories for them. Petitioners' posthearing brief, p. I-47.

only for small quantities, and *** stated that only some customers have a domestic preference. *** stated it buys from Vietnam due to price. *** stated that they purchase from unnamed countries for reasons of quality and availability, and *** added price was also a factor.

Purchasers were asked if certain grades, types, or sizes of mattresses were only available from a single country source. Eighteen stated that they were not, and three answered that there were such types. *** stated that some capabilities are not available in some countries. *** stated that U.S. producers have limited capacity to turn foam into MiB mattresses. *** was the other purchaser to indicate that there were such types, but did not explain other than to ***.

As shown in table II-10, purchasers had a wide variety of answers about whether they based their purchasing decisions on the mattress producer, but a majority of purchasers stated that they never made decisions based on the country of origin of a mattress. Majorities of purchasers described their customers as sometimes making purchasing decisions based on the producer or country of origin. Purchasers described both themselves and their customers as citing the importance of brand, quality, price, producer reputation, and capability as reasons why decisions might be made based on producer or country of origin. Additionally, some purchasers indicated that some retail customers have a domestic preference.

**Table II-10**
**Mattresses: Purchasing decisions based on producer and country of origin**

| Purchaser/customer decision | Always | Usually | Sometimes | Never |
|---|---|---|---|---|
| Purchaser makes decision based on producer | 6 | 4 | 7 | 5 |
| Purchaser's customers make decision based on producer | 1 | 2 | 12 | 6 |
| Purchaser makes decision based on country | 3 | 1 | 5 | 13 |
| Purchaser's customers make decision based on country | --- | --- | 13 | 8 |

Source: Compiled from data submitted in response to Commission questionnaires.

## Factors affecting purchasing decisions

The most often cited top three factors firms consider in their purchasing decisions for mattresses were quality (18 firms), price (15 firms), and availability (12 firms) as shown in table II-11. In additional comments, some purchasers named numerous other factors, usually those listed in the table. Purchaser *** stated that price becomes a factor only after numerous other factors (including capacity, technical capability, and quality) are met.

**Table II-11**
**Mattresses: Ranking of factors used in purchasing decisions as reported by U.S. purchasers, by factor**

| Factor | First | Second | Third | Total |
|---|---|---|---|---|
| Quality | 9 | 6 | 3 | 18 |
| Price/Value | 3 | 4 | 8 | 15 |
| Availability/Capacity/Scalability | 5 | 5 | 2 | 12 |
| Range/Product Line/Features/Assortment | 1 | 2 | 4 | 7 |
| Brand/Marketability | 2 | 1 | 1 | 4 |
| Reliability | 1 | 1 | 0 | 2 |
| Delivery | 0 | 1 | 1 | 2 |
| Service | 0 | 0 | 1 | 1 |

Note: Other factors include level of partnership/relationship, competition with supplier, and logistics.

Source: Compiled from data submitted in response to Commission questionnaires.

Purchasers described mattress quality as meaning coil quality, compression percentage, foam density, foam type, look, thickness, raw material specifications, and recovery time from compression.

Sixteen purchasers reported that they only sometimes purchase the lowest-priced product, three stated that they never did, three stated that they usually did, and one stated that it always does.

**Importance of specified purchase factors**

Purchasers were asked to rate the importance of 26 factors in their purchasing decisions (table II-12). The factors rated as very important by a majority of responding purchasers were availability (overall and of different sizes), delivery time, foam density, packaging (MiB or flat-packed), price, product consistency, quality (meeting and exceeding industry standards), and reliability of supply.

**Table II-12**
**Mattresses: Importance of purchase factors, as reported by U.S. purchasers, by factor**

| Factor | Very important | Somewhat important | Not important |
|---|---|---|---|
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | 9 | 5 | 7 |
| Availability, overall | 18 | 2 | 2 |
| Availability of different sizes | 14 | 4 | 4 |
| Consumer in-home trials | --- | 3 | 19 |
| Consumer in-store trials | 3 | 5 | 13 |
| Consumer online ratings | 8 | 8 | 5 |
| Delivery terms | 9 | 9 | 3 |
| Delivery time | 16 | 5 | 1 |
| Direct-to-consumer delivery | 9 | 4 | 9 |
| Discounts offered | 7 | 8 | 7 |
| Foam density | 12 | 5 | 5 |
| Foam type | 11 | 6 | 5 |
| Minimum quantity requirements | 7 | 5 | 10 |
| Online sales | 9 | 6 | 7 |
| Packaging (i.e., MiBs or flat-packed mattresses) | 11 | 8 | 3 |
| Payment terms | 9 | 8 | 5 |
| Price | 13 | 7 | 1 |
| Product consistency | 17 | 3 | 2 |
| Product range | 11 | 9 | 2 |
| Quality meets industry standards | 17 | 3 | 1 |
| Quality exceeds industry standards | 14 | 6 | 2 |
| Reliability of supply | 19 | 2 | 1 |
| Spring quantity | 7 | 7 | 8 |
| Spring type | 7 | 7 | 8 |
| Technical support/service | 7 | 8 | 7 |
| U.S. transportation costs | 9 | 5 | 8 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Supplier certification**

Thirteen purchasers stated that they do not require their suppliers to become certified or qualified to sell mattresses to their firm. Nine did, reporting that the time to qualify a new supplier ranged from 30 to 180 days. Qualification procedures range from checking that mattresses meet government regulations, to testing (including for flammability) and purchasing sample lots, to visiting supplier factories and inspecting their production processes. Twenty purchasers reported that no domestic or foreign supplier had failed in its attempt to qualify mattresses, or had lost its approved status, since January 1, 2017; two did. *** reported certification ***. *** reported suppliers from *** failing due to quality and/or technical issues.

**Changes in purchasing patterns**

Purchasers were asked about changes in their purchasing patterns from different sources since January 1, 2017 (table II-13). While nearly the same number of purchasers reported increasing as decreasing purchases of U.S.-produced mattresses, a majority of responding purchasers indicated decreasing purchases of Chinese mattresses, and majorities of those purchasers that purchased other subject imports reported increasing such purchases. Reasons reported for changes in sourcing included increased use of subject imports over U.S. product (on the one hand), increased partnerships with U.S. producers (on the other hand), the antidumping and section 301 tariffs on Chinese product, suppliers moving production out of China, the COVID-19 outbreak, and assortment changes.

Table II-13
Mattresses: Changes in purchase patterns from U.S., subject, and nonsubject countries

| Source of purchases | Did not purchase | Decreased | Increased | Constant | Fluctuated |
|---|---|---|---|---|---|
| United States | --- | 6 | 8 | 5 | 3 |
| Cambodia | 10 | 2 | 3 | --- | 1 |
| China | 3 | 14 | 3 | --- | --- |
| Indonesia | 11 | --- | 4 | --- | 1 |
| Malaysia | 11 | --- | 5 | --- | --- |
| Serbia | 10 | --- | 5 | --- | 1 |
| Thailand | 8 | 1 | 5 | 1 | 1 |
| Turkey | 11 | --- | 4 | --- | 1 |
| Vietnam | 5 | 1 | 7 | 1 | 1 |
| Other | 8 | 2 | 8 | 1 | 1 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Importance of purchasing domestic product**

Almost all purchasers reported that all of their purchases did not require purchasing U.S.-produced product. One purchaser reported that it purchased domestic product as a company decision, and another reported that it purchased domestic product because of customer requirements.

## Comparisons of domestic products, subject imports, and nonsubject imports

Purchasers were asked a number of questions comparing mattresses produced in the United States, subject countries, and nonsubject countries. First, purchasers were asked for a country-by-country comparison on the same 26 factors (table II-14) for which they were asked to rate the importance. As shown in the table, majority of purchasers reported that U.S. mattresses were comparable with subject and nonsubject mattresses in most factors.

**Table II-14**
**Mattresses: Purchasers' comparisons between U.S.-produced and imported product**

| Factor | U.S. vs. Cambodia | | | U.S. vs. China | | | U.S. vs. Indonesia | | |
|---|---|---|---|---|---|---|---|---|---|
| | S | C | I | S | C | I | S | C | I |
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | 1 | 3 | 2 | 1 | 8 | 4 | --- | 3 | 1 |
| Availability, overall | --- | 4 | 3 | 1 | 10 | 3 | --- | 5 | --- |
| Availability of different sizes | --- | 7 | --- | --- | 13 | 1 | --- | 5 | --- |
| Consumer in-home trials | --- | 6 | 1 | 2 | 12 | --- | --- | 5 | --- |
| Consumer in-store trials | --- | 6 | 1 | 1 | 13 | --- | --- | 5 | --- |
| Consumer online ratings | --- | 5 | 2 | --- | 13 | 1 | --- | 5 | --- |
| Delivery terms | 1 | 5 | 1 | 3 | 10 | 1 | 1 | 4 | --- |
| Delivery time | 2 | 4 | 1 | 5 | 6 | 3 | 2 | 3 | --- |
| Direct-to-consumer delivery | 1 | 4 | 2 | 2 | 8 | 4 | 1 | 4 | --- |
| Discounts offered | --- | 6 | 1 | --- | 12 | 2 | --- | 5 | --- |
| Foam density | --- | 6 | 1 | 1 | 11 | 2 | --- | 5 | --- |
| Foam type | --- | 6 | 1 | 1 | 11 | 2 | --- | 5 | --- |
| Minimum quantity requirements | 1 | 6 | --- | 2 | 11 | 1 | --- | 5 | --- |
| Online sales | --- | 4 | 3 | 1 | 8 | 4 | --- | 4 | 1 |
| Packaging (i.e., MiBs or flat-packed mattresses) | --- | 4 | 3 | --- | 10 | 4 | --- | 4 | 1 |
| Payment terms | 2 | 3 | 2 | 3 | 9 | 2 | 1 | 3 | 1 |
| Price | 1 | 4 | 2 | 1 | 9 | 4 | 1 | 3 | 1 |
| Product consistency | --- | 5 | 2 | 2 | 10 | 2 | --- | 4 | 1 |
| Product range | --- | 6 | 1 | 1 | 12 | 1 | --- | 5 | --- |
| Quality meets industry standards | --- | 6 | 1 | 2 | 10 | 2 | --- | 4 | --- |
| Quality exceeds industry standards | --- | 6 | 1 | 2 | 10 | 2 | --- | 5 | --- |
| Reliability of supply | 1 | 3 | 3 | 3 | 8 | 3 | 1 | 3 | 1 |
| Spring quantity | --- | 5 | 2 | 1 | 12 | 1 | --- | 5 | --- |
| Spring type | --- | 5 | 2 | 1 | 12 | 1 | --- | 5 | --- |
| Technical support/service | --- | 4 | 3 | 2 | 7 | 5 | --- | 4 | 1 |
| U.S. transportation costs | 1 | 5 | 1 | 4 | 10 | --- | 1 | 4 | --- |

Table continued on next page.

**Table II-14--Continued**
**Mattresses: Purchasers' comparisons between U.S.-produced and imported product**

| Factor | U.S. vs. Malaysia | | | U.S. vs. Serbia | | | U.S. vs. Thailand | | |
|---|---|---|---|---|---|---|---|---|---|
| | S | C | I | S | C | I | S | C | I |
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | --- | 4 | 1 | --- | 4 | 2 | --- | 4 | 3 |
| Availability, overall | --- | 5 | --- | --- | 4 | 2 | --- | 4 | 3 |
| Availability of different sizes | --- | 5 | --- | --- | 6 | --- | --- | 7 | --- |
| Consumer in-home trials | --- | 5 | --- | --- | 5 | 1 | --- | 6 | 1 |
| Consumer in-store trials | --- | 5 | --- | --- | 5 | 1 | --- | 6 | 1 |
| Consumer online ratings | --- | 5 | --- | --- | 5 | 1 | --- | 5 | 2 |
| Delivery terms | 1 | 4 | --- | 1 | 5 | --- | 1 | 5 | 1 |
| Delivery time | 2 | 3 | --- | 1 | 4 | 1 | 1 | 5 | 1 |
| Direct-to-consumer delivery | 2 | 3 | --- | 1 | 4 | 1 | 1 | 4 | 2 |
| Discounts offered | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Foam density | --- | 5 | --- | --- | 5 | 1 | --- | 5 | 2 |
| Foam type | --- | 5 | --- | --- | 5 | 1 | --- | 5 | 2 |
| Minimum quantity requirements | --- | 5 | --- | --- | 6 | --- | --- | 7 | --- |
| Online sales | --- | 5 | --- | --- | 5 | 2 | --- | 4 | 3 |
| Packaging (i.e., MiBs or flat-packed mattresses) | --- | 4 | 1 | --- | 4 | 2 | --- | 4 | 3 |
| Payment terms | 1 | 4 | --- | 2 | 4 | --- | 2 | 5 | 1 |
| Price | --- | 4 | 1 | 1 | 4 | 1 | 1 | 4 | 2 |
| Product consistency | --- | 4 | 1 | --- | 5 | 1 | --- | 5 | 2 |
| Product range | --- | 5 | --- | --- | 5 | 1 | --- | 6 | 1 |
| Quality meets industry standards | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Quality exceeds industry standards | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Reliability of supply | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 4 | 2 |
| Spring quantity | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Spring type | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Technical support/service | --- | 4 | 1 | --- | 4 | 2 | --- | 4 | 3 |
| U.S. transportation costs | 1 | 4 | --- | 1 | 4 | 1 | 1 | 5 | 1 |

Table continued on next page.

**Table II-14--Continued**
**Mattresses: Purchasers' comparisons between U.S.-produced and imported product**

| Factor | U.S. vs. Turkey | | | U.S. vs. Vietnam | | | U.S. vs. nonsubject | | |
|---|---|---|---|---|---|---|---|---|---|
| | S | C | I | S | C | I | S | C | I |
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | --- | 4 | 1 | --- | 7 | 4 | --- | 6 | 5 |
| Availability, overall | --- | 4 | 1 | --- | 8 | 3 | --- | 8 | 3 |
| Availability of different sizes | --- | 5 | --- | --- | 11 | --- | --- | 11 | --- |
| Consumer in-home trials | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Consumer in-store trials | --- | 5 | --- | --- | 9 | 2 | --- | 10 | 1 |
| Consumer online ratings | --- | 5 | --- | --- | 9 | 2 | --- | 9 | 2 |
| Delivery terms | 1 | 4 | --- | 1 | 8 | 2 | 1 | 8 | 2 |
| Delivery time | 2 | 3 | --- | 4 | 5 | 2 | 3 | 6 | 2 |
| Direct-to-consumer delivery | --- | 4 | 1 | 1 | 6 | 4 | 1 | 5 | 5 |
| Discounts offered | --- | 5 | --- | --- | 9 | 2 | --- | 9 | 2 |
| Foam density | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Foam type | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Minimum quantity requirements | --- | 5 | --- | --- | 10 | 1 | --- | 11 | --- |
| Online sales | --- | 4 | 1 | --- | 7 | 4 | 1 | 6 | 4 |
| Packaging (i.e., MiBs or flat-packed mattresses) | --- | 4 | 1 | --- | 8 | 3 | --- | 8 | 3 |
| Payment terms | 1 | 4 | --- | 2 | 7 | 1 | 2 | 8 | 1 |
| Price | --- | 3 | 2 | 1 | 7 | 3 | 1 | 7 | 3 |
| Product consistency | --- | 4 | 1 | --- | 9 | 2 | --- | 9 | 2 |
| Product range | --- | 5 | --- | --- | 10 | 1 | --- | 9 | 2 |
| Quality meets industry standards | --- | 5 | --- | --- | 9 | 2 | --- | 10 | 1 |
| Quality exceeds industry standards | --- | 5 | --- | --- | 7 | 3 | --- | 8 | 2 |
| Reliability of supply | 1 | 3 | 1 | 1 | 6 | 4 | 1 | 7 | 3 |
| Spring quantity | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Spring type | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Technical support/service | --- | 4 | 1 | --- | 7 | 4 | --- | 6 | 4 |
| U.S. transportation costs | 1 | 4 | --- | 1 | 8 | 2 | 2 | 7 | 1 |

Note: A rating of superior means that price/U.S. transportation cost is generally lower. For example, if a firm reported "U.S. superior," it meant that the U.S. product was generally priced lower than the imported product.

Note: S=first listed country's product is superior; C=both countries' products are comparable; I=first list country's product is inferior.

Source: Compiled from data submitted in response to Commission questionnaires.

## Comparison of U.S.-produced and imported mattresses

In order to determine whether U.S.-produced mattresses can generally be used in the same applications as imports from subject and nonsubject countries, U.S. producers, importers, and purchasers were asked whether the products can always, frequently, sometimes, or never be used interchangeably. As shown in table II-15, majorities of U.S. producers described U.S. product and imports as always interchangeable, while majorities of importers and purchasers described all comparisons as always or frequently interchangeable.

**Table II-15**
**Mattresses: Interchangeability between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **U.S. vs. subject countries:** | | | | | | | | | | | | |
| U.S. vs. Cambodia | 18 | 6 | 1 | 1 | 6 | 3 | 4 | --- | 4 | 3 | 1 | --- |
| U.S. vs. China | 18 | 6 | 1 | 1 | 9 | 10 | 16 | 1 | 6 | 6 | 3 | 1 |
| U.S. vs. Indonesia | 18 | 6 | 1 | 1 | 6 | 4 | 4 | --- | 4 | 2 | 1 | --- |
| U.S. vs. Malaysia | 18 | 6 | --- | 2 | 6 | 6 | 6 | --- | 3 | 2 | 1 | --- |
| U.S. vs. Serbia | 17 | 6 | --- | 2 | 6 | 3 | 2 | --- | 4 | 3 | --- | --- |
| U.S. vs. Thailand | 18 | 6 | 1 | 1 | 7 | 4 | 6 | --- | 4 | 4 | 1 | --- |
| U.S. vs. Turkey | 17 | 6 | --- | 1 | 6 | 3 | 1 | --- | 4 | 2 | --- | --- |
| U.S. vs. Vietnam | 18 | 6 | 1 | 1 | 8 | 10 | 11 | 3 | 4 | 5 | 3 | 1 |
| **Subject countries comparisons:** | | | | | | | | | | | | |
| Cambodia vs. China | 15 | 5 | 1 | 1 | 5 | 3 | 4 | --- | 3 | 3 | 1 | --- |
| Cambodia vs. Indonesia | 15 | 5 | 1 | 1 | 5 | 3 | 2 | --- | 3 | 2 | 1 | --- |
| Cambodia vs. Malaysia | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Cambodia vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 3 | --- | 1 |
| Cambodia vs. Thailand | 15 | 5 | 1 | 1 | 6 | 3 | 4 | --- | 3 | 3 | 1 | --- |
| Cambodia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Cambodia vs. Vietnam | 15 | 5 | 1 | 1 | 6 | 3 | 4 | --- | 3 | 3 | 1 | --- |
| China vs. Indonesia | 15 | 5 | 1 | 1 | 5 | 4 | 5 | --- | 3 | 3 | 1 | 1 |
| China vs. Malaysia | 15 | 5 | --- | 1 | 6 | 4 | 5 | --- | 3 | 2 | --- | --- |
| China vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | 3 | --- | 3 | 4 | --- | --- |
| China vs. Thailand | 15 | 5 | 1 | 1 | 7 | 4 | 7 | --- | 3 | 4 | 1 | --- |
| China vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 2 | --- | 3 | 2 | --- | --- |
| China vs. Vietnam | 15 | 5 | 1 | 1 | 7 | 7 | 10 | --- | 4 | 4 | 2 | --- |
| Indonesia vs. Malaysia | 15 | 5 | --- | 1 | 5 | 4 | --- | --- | 3 | 2 | --- | --- |
| Indonesia vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | 3 | --- | 3 | 2 | --- | --- |
| Indonesia vs. Thailand | 15 | 5 | 1 | 1 | 6 | 4 | 4 | --- | 3 | 2 | 1 | --- |
| Indonesia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 2 | --- | 3 | 2 | --- | --- |
| Indonesia vs. Vietnam | 15 | 5 | 1 | 2 | 6 | 4 | 4 | --- | 3 | 2 | 1 | 1 |
| Malaysia vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | --- | --- | 3 | 1 | --- | --- |
| Malaysia vs. Thailand | 15 | 5 | --- | 1 | 7 | 4 | 2 | --- | 3 | 2 | --- | --- |
| Malaysia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Malaysia vs. Vietnam | 15 | 5 | --- | 1 | 8 | 4 | 3 | --- | 3 | 2 | 1 | --- |
| Serbia vs. Thailand | 15 | 5 | --- | 1 | 6 | 3 | --- | --- | 3 | 3 | --- | --- |
| Serbia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Serbia vs. Vietnam | 15 | 5 | --- | 1 | 6 | 3 | 2 | --- | 3 | 3 | --- | --- |
| Thailand vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | --- | --- | 3 | 2 | --- | --- |
| Thailand vs. Vietnam | 15 | 5 | 1 | 1 | 7 | 3 | 3 | --- | 3 | 3 | 1 | --- |
| Turkey vs. Vietnam | 15 | 5 | --- | 1 | 6 | 3 | --- | --- | 3 | 2 | --- | --- |

Table continued on next page.

**Appx14853**

**Table II-15—Continued.**
**Mattresses: Interchangeability between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **Nonsubject countries comparisons:** | | | | | | | | | | | | |
| U.S. vs. nonsubject | 14 | 6 | 1 | 1 | 7 | 6 | 6 | --- | 4 | 5 | 2 | --- |
| Cambodia vs. nonsubject | 12 | 5 | 1 | 1 | 4 | 3 | 5 | --- | 3 | 3 | 1 | --- |
| China vs. nonsubject | 12 | 5 | 1 | 1 | 5 | 4 | 6 | --- | 4 | 4 | 2 | --- |
| Indonesia vs. nonsubject | 12 | 5 | 1 | 1 | 4 | 3 | 4 | --- | 3 | 2 | 1 | 1 |
| Malaysia vs. nonsubject | 12 | 5 | --- | 1 | 4 | 3 | 3 | --- | 3 | 2 | 1 | --- |
| Serbia vs. nonsubject | 12 | 5 | --- | 1 | 4 | 3 | 2 | --- | 3 | 3 | --- | --- |
| Thailand vs. nonsubject | 12 | 5 | 1 | 1 | 4 | 3 | 5 | --- | 3 | 3 | 1 | --- |
| Turkey vs. nonsubject | 12 | 5 | --- | 1 | 5 | 2 | 2 | --- | 3 | 2 | --- | --- |
| Vietnam vs. nonsubject | 12 | 5 | --- | 1 | 4 | 5 | --- | --- | 3 | 3 | --- | --- |

Note: A=Always, F=Frequently, S=Sometimes, N=Never.

Source: Compiled from data submitted in response to Commission questionnaires.

In additional comments, importers *** stated that U.S. and Vietnamese product are never interchangeable because the sizes are different. Importer *** described quality as a differentiating factor between U.S. product and subject imports. Importer *** stated that mattresses are sometimes interchangeable unless specific materials not available from U.S. producers are required. Importer *** stated that U.S.-produced mattresses had quality and warranty issues that product from China and Vietnam did not have. Importer *** stated that the *** mattresses it required were not available from U.S. producers, due to *** and capacity constraints. It continued that product from China and Malaysia did comply with regulations. Importers *** described MiBs as not interchangeable with traditional flat-packed mattresses because of transportation and logistics issues. Importer *** described imported mattresses as sometimes having advantages, such as herbal infusion into foam, over U.S. product. Importer *** stated that the packaging of Chinese and Vietnamese mattresses made them smaller and easier to transport. *** described interchangeability as limited by manufacturer capabilities, the cost of local materials, and the capabilities of labor. Importer *** stated that its long-term partnerships with suppliers make it difficult for it to switch among supply sources. *** stated that consumers do not see imported MiBs as interchangeable with domestic flat-packed mattresses.

As can be seen from table II-16, among purchasers that knew whether mattresses from different sources met minimum quality specifications, a majority stated that U.S. and imported mattresses always or usually did so. When describing other sources, purchasers listed these sources as Bulgaria, Canada, India, Italy, Kosovo, Mexico, Spain, and Taiwan.

**Table II-16**
**Mattresses: Ability to meet minimum quality specifications, by source**

| Source | Always | Usually | Sometimes | Rarely or never |
|---|---|---|---|---|
| United States | 7 | 9 | 3 | 1 |
| Cambodia | 2 | 2 | 2 | 1 |
| China | 7 | 6 | 1 | 1 |
| Indonesia | 2 | 2 | 1 | 1 |
| Malaysia | 1 | 2 | 1 | 1 |
| Serbia | 1 | 3 | --- | 1 |
| Thailand | 2 | 3 | --- | 1 |
| Turkey | 1 | 3 | --- | 1 |
| Vietnam | 6 | 4 | 1 | 1 |
| Other sources | 5 | --- | 2 | 1 |

Note: Purchasers were asked how often domestically produced or imported mattresses meets minimum quality specifications for their own or their customers' uses.

Source: Compiled from data submitted in response to Commission questionnaires.

In addition, U.S. producers, importers, and purchasers were asked to assess how often differences other than price were significant in sales of mattresses from the United States, subject, or nonsubject countries. As seen in table II-17, majorities of U.S. producers indicated that differences other than price were never significant in choosing between U.S. mattresses and imports from each subject country. However, importers and purchasers had varying responses depending on comparison, generally indicating that differences other than price were always, frequently, or sometimes important.

**Table II-17**
**Mattresses: Significance of differences other than price between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **U.S. vs. subject countries:** | | | | | | | | | | | | |
| U.S. vs. Cambodia | 3 | 1 | 8 | 13 | 5 | 2 | 4 | 3 | 3 | 2 | 1 | 2 |
| U.S. vs. China | 3 | 1 | 8 | 13 | 10 | 8 | 12 | 6 | 5 | 5 | 3 | 4 |
| U.S. vs. Indonesia | 3 | 1 | 8 | 13 | 5 | 4 | 4 | 2 | 3 | 1 | 1 | 2 |
| U.S. vs. Malaysia | 2 | 1 | 8 | 13 | 5 | 4 | 5 | 4 | 2 | --- | 2 | 2 |
| U.S. vs. Serbia | 2 | 2 | 6 | 13 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| U.S. vs. Thailand | 2 | 1 | 8 | 13 | 6 | 3 | 6 | 3 | 3 | 2 | 1 | 2 |
| U.S. vs. Turkey | 2 | 1 | 7 | 13 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| U.S. vs. Vietnam | 3 | 1 | 8 | 13 | 7 | 8 | 11 | 5 | 4 | 2 | 3 | 4 |
| **Subject countries comparisons:** | | | | | | | | | | | | |
| Cambodia vs. China | 2 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | 1 | 1 | 2 |
| Cambodia vs. Indonesia | 2 | 1 | 3 | 12 | 3 | 2 | 3 | 2 | 3 | --- | 1 | 2 |
| Cambodia vs. Malaysia | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Cambodia vs. Serbia | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| Cambodia vs. Thailand | 1 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | 1 | 1 | 2 |
| Cambodia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Cambodia vs. Vietnam | 2 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | 1 | 1 | 2 |
| China vs. Indonesia | 2 | 1 | 3 | 12 | 4 | 4 | 5 | 2 | 3 | --- | 1 | 2 |
| China vs. Malaysia | 1 | 1 | 3 | 12 | 3 | 3 | 8 | 2 | 2 | --- | 2 | 2 |
| China vs. Serbia | 1 | 1 | 3 | 12 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| China vs. Thailand | 1 | 1 | 3 | 12 | 4 | 2 | 9 | 2 | 3 | 1 | 1 | 2 |
| China vs. Turkey | 1 | 1 | 3 | 12 | 3 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| China vs. Vietnam | 2 | 1 | 3 | 12 | 4 | 3 | 13 | 3 | 3 | 1 | 3 | 3 |
| Indonesia vs. Malaysia | 1 | 1 | 3 | 12 | 2 | 3 | 5 | 2 | 2 | --- | 1 | 2 |
| Indonesia vs. Serbia | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | --- | 1 | 2 |
| Indonesia vs. Thailand | 1 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | --- | 1 | 2 |
| Indonesia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Indonesia vs. Vietnam | 2 | 1 | 3 | 12 | 3 | 2 | 4 | 2 | 3 | --- | 1 | 2 |
| Malaysia vs. Serbia | 2 | --- | 3 | 12 | 2 | 2 | 4 | 2 | 2 | --- | 1 | 2 |
| Malaysia vs. Thailand | 1 | 1 | 3 | 12 | 2 | 2 | 6 | 2 | 2 | --- | 1 | 2 |
| Malaysia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Malaysia vs. Vietnam | 1 | 1 | 3 | 12 | 2 | 2 | 8 | 2 | 2 | --- | 2 | 2 |
| Serbia vs. Thailand | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| Serbia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Serbia vs. Vietnam | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| Thailand vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Thailand vs. Vietnam | 2 | 1 | 3 | 12 | 3 | 2 | 7 | 2 | 3 | 1 | 1 | 2 |
| Turkey vs. Vietnam | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | --- | 1 | 2 |

Table continued on next page.

II-42
**Appx14856**

**Table II-17—Continued.**
**Mattresses: Significance of differences other than price between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **Nonsubject countries comparisons:** | | | | | | | | | | | | |
| U.S. vs. nonsubject | 3 | 1 | 6 | 11 | 5 | 5 | 7 | 2 | 3 | 2 | 3 | 3 |
| Cambodia vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 2 | 4 | 2 | 3 | 1 | 1 | 2 |
| China vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 4 | 7 | 2 | 3 | 1 | 2 | 3 |
| Indonesia vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 2 | 2 | 2 | 3 | --- | 1 | 2 |
| Malaysia vs. nonsubject | 1 | 1 | 3 | 10 | 3 | 3 | 3 | 2 | 2 | --- | 2 | 2 |
| Serbia vs. nonsubject | 1 | 1 | 3 | 10 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| Thailand vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 2 | 4 | 2 | 3 | 1 | 1 | 2 |
| Turkey vs. nonsubject | 1 | 1 | 3 | 10 | 3 | 2 | 2 | 2 | 3 | --- | 1 | 2 |
| Vietnam vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 3 | 5 | 2 | 3 | 1 | 2 | 3 |

Note: A=Always, F=Frequently, S=Sometimes, N=Never.

Source: Compiled from data submitted in response to Commission questionnaires.

In additional comments, importers and purchasers described non-price factors including quality, features, availability, packaging, product range, payment terms, and delivery options as important factors in comparing mattresses from different sources. Seven importers indicated that subject imports (especially from China and/or Vietnam) were superior to product from the United States, describing imported mattresses as superior to U.S. mattresses in terms of quality, design, packaging, durability, reliability, and/or communication. However, importer *** stated that delivery times from U.S. suppliers were shorter than those from Vietnamese suppliers. Additionally, *** stated that important non-price factors include the ability to produce MiBs to proper specifications, the ability to produce multiple types of MiBs, and the ability to increase production quickly (flexibility) for promotional periods. Purchaser *** stated that U.S. product is superior to that of China in terms of quality, lead times, bulk purchase requirements, transit times, and technical support.

## Elasticity estimates

This section discusses elasticity estimates; parties were encouraged to comment on these estimates in their briefs. Their comments are discussed below.

**U.S. supply elasticity**

The domestic supply elasticity for mattresses measures the sensitivity of the quantity supplied by U.S. producers to changes in the U.S. market price of mattresses. The elasticity of domestic supply depends on several factors including the level of excess capacity, the ease with which producers can alter capacity, producers' ability to shift to production of other products, the existence of inventories, and the availability of alternate markets for U.S.-produced mattresses. Analysis of these factors above indicates that the U.S. industry has some ability to increase or decrease shipments to the U.S. market; an estimate in the range of 2 to 5 is suggested.[27]

**U.S. demand elasticity**

The U.S. demand elasticity for mattresses measures the sensitivity of the overall quantity demanded to a change in the U.S. market price of mattresses. This estimate depends on factors discussed above such as the existence, availability, and commercial viability of substitute products, as well as the component share of the mattresses in the production of any downstream products. Based on the available information, the aggregate demand for mattresses is likely to be moderately inelastic; a range of -0.25 to -0.75 is suggested. While there are limited viable substitutes for mattresses, which would indicate a lower level of demand elasticity, the variability of products' life-spans may temper this degree of (in)elasticity.

**Substitution elasticity**

The elasticity of substitution depends upon the extent of product differentiation between the domestic and imported products.[28] Product differentiation, in turn, depends upon such factors as quality (e.g., chemistry, appearance, etc.) and conditions of sale (e.g., availability, sales terms/discounts/promotions, etc.). Based on available information, the elasticity of substitution between U.S.-produced mattresses and imported mattresses is likely

---

[27] This range has been adjusted downward somewhat from the prehearing report to reflect joint respondents' points that the availability of raw materials and the production interchangeability of FPMs and MiBs may somewhat constrain U.S. supply responsiveness. See joint respondents' prehearing brief, pp. 32-36.

[28] The substitution elasticity measures the responsiveness of the relative U.S. consumption levels of the subject imports and the domestic like products to changes in their relative prices. This reflects how easily purchasers switch from the U.S. product to the subject products (or vice versa) when prices change.

to be in the range of 3 to 6, depending on issues such as availability of specific products, the importance of any perceived differences in supply chain reliability, and lead times.

# Part III: U.S. producers' production, shipments, and employment

The Commission analyzes a number of factors in making injury determinations (see 19 U.S.C. §§ 1677(7)(B) and 1677(7)(C)). Information on the subsidies and dumping margins was presented in *Part I* of this report and information on the volume and pricing of imports of the subject merchandise is presented in *Part IV* and *Part V*. Information on the other factors specified is presented in this section and/or *Part VI* and (except as noted) is based on the questionnaire responses of 53 firms that accounted for the vast majority of U.S. production of mattresses during 2019.

## U.S. producers

The Commission issued a U.S. producer questionnaire to almost 300 firms for which valid contact information was obtained based on information contained in the petitions, in the Commission's recent investigation on mattresses from China, and in the preliminary phase of these investigations. Fifty-three firms provided usable and timely data on their operations.[1]

---

[1] A number of the 53 responding U.S. producers provided usable data in the trade section of the questionnaire but did not provide usable data in the financial or pricing sections. The following 10 additional firms submitted unusable and/or untimely responses to the Commission's U.S. producers' questionnaire and thus are not incorporated into the aggregate data presentations in this report, unless otherwise noted: ***. These additional 10 firms together produced *** mattresses in 2019 (equivalent to almost *** percent of reported U.S. mattress production).

Table III-1 lists U.S. producers of mattresses, their production locations, positions on the petitions, and shares of total reported mattress production. *** is the largest U.S. producer of mattresses, accounting for *** percent of total domestic mattress production in 2019, followed by ***, accounting for *** percent of the total. Also presented in the table are the shares of total mattress production held by U.S. producers, and share of production by type of mattress packaging (i.e., mattress-in-a-box ("MiB") versus flat-packed mattresses ("FPM").[2] *** are similarly the largest U.S. producers of FPMs, accounting for *** percent and *** percent of total domestic FPM production in 2019, respectively. *** is the largest U.S. producer of MiBs, accounting for *** percent of total MiB domestic mattress production in 2019, followed by ***, accounting for *** percent of the MiB total.

More than one-half (29 of 53) of responding U.S. producers, representing *** percent of reported U.S. production of mattresses in 2019, indicated that they were in support, in whole or in part, of the petitions. More than one-third (20 of 53) of U.S. producers (***), collectively representing *** percent of reported U.S. production of mattresses in 2019, indicated that they had no position on the petitions. Three U.S. producers, representing *** percent of U.S. production, reported that they were opposed to the petitions and one U.S. producer, representing *** percent of U.S. production, did not indicate its position on the petitions.[3]

---

[2] For purposes of the tables presented throughout this report, "MiBs" are mattresses of any size, with or without innersprings, that are rolled and compressed, whether or not further packaged in plastic or other packaging material for delivery in the compressed state to the ultimate consumer purchaser. These mattresses may be referred to in the industry by a variety of names, including "mattresses in a box," "MiBs," or "bed in a box." For purposes of table presentation throughout this report, "FPMs" are all mattresses not covered by the definition of MiBs above. They include mattresses of any size, with or without innersprings, that are not both rolled and compressed for delivery to the ultimate consumer in a compressed state.

[3] Of the 10 additional U.S. producers of mattresses that submitted wholly unusable and/or untimely responses, 5 firms, together accounting for *** percent of 2019 U.S. production, indicated that they were in support, in whole or in part, of the petitions, 4 firms, together accounting for *** percent of 2019 U.S. production, indicated that they had no position on the petitions, and 1 firm (***), accounting for *** percent of 2019 U.S. production, indicated that it was opposed to the petitions concerning ***, and did not indicate its position on the petitions concerning ***.

**Table III-1**
**Mattresses:  U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|------|---------------------|------------------------|-------------------------------|-----------------------------------|-----------------------------------|
| Acme | *** | Norton Shores, MI | *** | *** | *** |
| American | *** | Athens, TN | *** | *** | *** |
| APPF | *** | Garden Grove, CA | *** | *** | *** |
| Ashley | *** | Verona, MS<br>Advance, NC<br>Saltillo, MS | *** | *** | *** |
| AW Industries | *** | Hyattsville, MD | *** | *** | *** |
| Brooklyn | Petitioner | Phoenix, AZ | *** | *** | *** |
| Capital | *** | Verona, MS | *** | *** | *** |
| Carpenter | *** | Conover, NC<br>Temple, TX<br>Elkhart, IN<br>Riverside, CA<br>Lakeland, FL<br>Fogelsville, PA | *** | *** | *** |
| Comfort | *** | Belmont, MS | *** | *** | *** |
| Corsicana | Petitioner | Corsicana, TX<br>Shelbyville, TN<br>Aurora, IL<br>Glendale, AZ<br>Bartow, FL<br>Winlock, WA<br>Greensboro, NC<br>Newington, CT<br>Michigan City, IN | *** | *** | *** |
| Dreamland | *** | Haleyville, AL | *** | *** | *** |
| Elite | Petitioner | Americus, GA<br>Newnan, GA<br>Conover, NC<br>Fort Smith, AR<br>Verona, MS<br>Ontario, CA | *** | *** | *** |
| England | *** | New Tazewell, TN | *** | *** | *** |
| Estee | *** | Chicago, IL | *** | *** | *** |

Table continued on next page.

**Table III-1--Continued**
**Mattresses: U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|---|---|---|---|---|---|
| Everton | *** | Filer, ID | *** | *** | *** |
| Future Foam | *** | Middleton, WI<br>Dallas, TX<br>Archdale, NC<br>Council Bluffs, IA<br>Fullerton, CA<br>Newton, KS | *** | *** | *** |
| FXI | Petitioner | Auburn, IN<br>Portland, OR | *** | *** | *** |
| Hawn | *** | Lees Summit, MO | *** | *** | *** |
| Heritage | *** | Orwell, OH | *** | *** | *** |
| Holder | *** | Kokomo, IN | *** | *** | *** |
| Innocor | Petitioner | West Chicago, IL<br>Baldwyn, MS | *** | *** | *** |
| Jeffco | *** | Webster, MA<br>Woodstock, CT<br>Millbury, MA<br>Worcester, MA | *** | *** | *** |
| Justice | *** | Lebanon, MO | *** | *** | *** |
| Kolcraft | Petitioner | Aberdeen, NC | *** | *** | *** |
| Leggett & Platt | Petitioner | Tupelo, MS | *** | *** | *** |
| Leisure | *** | Boise, ID | *** | *** | *** |
| Lions | *** | Morristown, TN | *** | *** | *** |
| Lippert | *** | Goshen, IN<br>Nampa, ID | *** | *** | *** |
| Mark's Mattress | *** | Evansville, IN | *** | *** | *** |
| Mattress Mill | *** | Bozeman, MT | *** | *** | *** |
| McKinney | *** | Springfield, MO | *** | *** | *** |
| Midwest Sleep | *** | Toledo, IA | *** | *** | *** |
| Old West | *** | Aurora, CO | *** | *** | *** |
| Pennsylvania | *** | Old Forge, PA | *** | *** | *** |
| Pittsburgh | *** | Ellenton, FL | *** | *** | *** |
| Portland Mattress | *** | Biddeford, ME | *** | *** | *** |
| Prestige | *** | Asheboro, NC | *** | *** | *** |
| Purple | *** | Lehi, UT | *** | *** | *** |
| Rest Assured | *** | Rochester MN | *** | *** | *** |

Table continued on next page.

**Appx14864**

**Table III-1—Continued**
**Mattresses:  U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|---|---|---|---|---|---|
| Restwell | *** | Eden Prairie, MN | *** | *** | *** |
| Royal-Pedic | *** | Wilmington, CA | *** | *** | *** |
| Salt Lake | *** | Salt Lake City, UT | *** | *** | *** |
| Serenity | *** | Haleyville, AL | *** | *** | *** |
| Serta Restokraft | *** | Romulus, MI | *** | *** | *** |
| Serta Simmons | *** | Doraville, GA<br>Phoenix, AZ<br>Aurora, CO<br>Tolleson, AZ<br>Moreno Valley, CA<br>Kapolei, HI<br>Puyallup, WA<br>West Coxsackie, NY<br>Fredericksburg, VA<br>Hazleton, PA<br>Windsor Locks, CT<br>Jamestown, NY<br>Beloit, WI<br>Monroe, OH<br>Clear Lake, IA<br>Janesville, WI<br>Riviera Beach, FL<br>Cullman, AL<br>Charlotte, NC<br>Trujillo Alto, PR<br>Grovetown, GA<br>Waycross, GA<br>Houston, TX<br>Shawnee Mission, KS | *** | *** | *** |
| Sherwood | *** | Orlando, FL<br>Carrollton, TX<br>Walton, KY<br>Tolleson, AZ | *** | *** | *** |
| Sleepworthy | *** | Pinetops, NC | *** | *** | *** |
| Solstice | *** | Columbus OH<br>Tampa FL<br>Gallatin TN<br>Mt Pocono PA<br>Hutchins TX | *** | *** | *** |
| Symbol | *** | Richmond, VA<br>Reading, PA<br>Jasper, AL<br>Orlando, FL<br>Watertown, WI<br>Olive Branch, MS | *** | *** | *** |

Table continued on next page.

**Table III-1—Continued**
**Mattresses:  U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|---|---|---|---|---|---|
| Tempur Sealy | *** | Phoenix, AZ Richmond, CA Aurora, CO Orlando, FL Conyers, GA Plainfield, IL | *** | *** | *** |
| Therapedic | *** | Brockton, MA | *** | *** | *** |
| Upper Midwest | *** | Grand Forks, ND | *** | *** | *** |
| Yankee | *** | Agawam, MA | *** | *** | *** |
| Producers in support, in whole or in part | 29 | | *** | *** | *** |
| Producers in opposition, to all | 3 | | *** | *** | *** |
| Producers with no response | 1 | | *** | *** | *** |
| Producers with no position | 20 | | *** | *** | *** |
| All firms | 53 | | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: Shading highlights firms holding the largest share of U.S. production. Dark shading identifies firms that account for the largest share; medium shading identifies firms that account for the second largest share; light shading identifies firms that account for the third largest share.

Source: Compiled from data submitted in response to Commission questionnaires.

Serta Simmons, ***, was one of the petitioners in the recently completed investigation concerning China but is not a petitioner in these current investigations. The firm reported that it ***. It reported in its questionnaire response that "***."

Tempur Sealy, ***, was also a petitioner in the completed antidumping investigation concerning China but is not a petitioner in these current investigations. The firm indicated in its response to the Commission's questionnaire that it *** in these investigations. In the preliminary phase of these investigations, it explained *** why it chose not to join as a petitioner as follows: "***."

*** responding U.S. mattress producer (***) is related to mattress producers in a subject country[4] and *** responding U.S. producers (***) are related to U.S. importers of the subject merchandise.[5] In addition, as discussed in greater detail later in this

---

[4] In the preliminary phase of these investigations, *** additional responding U.S. producers (***) were also identified as being related to mattress producers in subject foreign countries; however, neither U.S. producer nor their related foreign producers provided responses to the Commission's questionnaires in the final phase of these investigations. ***. ***. ***.

[5] ***.

part of the report, *** U.S. producers directly import mattresses from subject countries. Table III-2 presents information on U.S. producers' ownership and related and/or affiliated firms.

**Table III-2**
**Mattresses: U.S. producers' ownership, related and/or affiliated firms**

| Item / Firm | Firm name | Affiliated/Ownership |
|---|---|---|
| **Ownership:** | | |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| **Related importers/exporters:** | | |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |

Table continued on next page.

**Table III-2—Continued**
**Mattresses: U.S. producers' ownership, related and/or affiliated firms**

| Item / Firm | Firm name | Affiliated/Ownership |
|---|---|---|
| **Related producers:** | | |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Table III-3 presents U.S. producers' reported changes in operations since January 1, 2017. In addition to other reported changes, several firms reported relocations, expansions, and acquisitions that increased their individual firms' capacity for MiB production relative to production of FPMs. Specifically, ***. ***. In addition, ***.

\*\*\*. \*\*\*.

**Table III-3**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| **Plant closings:** | |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| **Relocations:** | |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |

Table continued on next page.

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Expansions:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| **Acquisitions:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Appx14871**

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Consolidations:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| **Prolonged shutdowns or curtailments:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Prolonged shutdowns or curtailments--Continued** | |
| *** | *** |
| *** | *** |
| *** | *** |
| **Revised labor agreements:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Other:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

III-14

**Appx14874**

U.S. producers were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, employment, and sales relating to mattresses. Ten U.S. producers reported that no changes related to these areas resulted from the COVID-19 pandemic and 43 U.S. producers reported that they had experienced such changes. U.S. producers' narrative responses to this question are presented in appendix E (table E-1).

## U.S. production, capacity, and capacity utilization

Table III-4 and figure III-1 present U.S. producers' production, capacity, and capacity utilization. The top six U.S. producers accounted for more than two-thirds of reported mattress production in during 2019.

**Table III-4**
**Mattresses:  U.S. producers' capacity, production, and capacity utilization, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Capacity (units)** | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 25,465,851 | 24,921,072 | 25,456,891 | 19,301,122 | 19,868,198 |
| | **Production (units)** | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 19,117,584 | 18,472,178 | 18,436,244 | 14,156,364 | 14,134,447 |

Table continued on next page.

**Table III-4--Continued**
**Mattresses:  U.S. producers' capacity, production, and capacity utilization, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Capacity utilization (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 75.1 | 74.1 | 72.4 | 73.3 | 71.1 |
| Share of production (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure III-1**
**Mattresses:  U.S. producers' capacity, production, and capacity utilization, 2017-19, January to September 2019, and January to September 2020**



Legend: ■ Capacity (left-axis)  □ Production (left-axis)  ●— Capacity utilization (right-axis)

Source: Compiled from data submitted in response to Commission questionnaires.

The responding U.S. producers' aggregate annual production capacity decreased by 2.1 percent from 2017 to 2018 but increased by 2.2 percent from 2018 to 2019 to a level only marginally lower than reported in 2017. Responding U.S. producers' annual capacity was 2.9 percent higher during January-September ("interim") 2020 than in interim 2019. Although a substantial number of U.S. producers (24 out of 53) reported an increase in capacity from 2017 to 2019, (including three of the five largest producers), these firms' increases in production capacity were balanced by decreases in capacity reported by ***. According to ***, the decrease in its production capacity was due to ***

***.[6] The decrease in *** production capacity was attributed to ***.

The U.S. production of mattresses declined by 3.4 percent from 2017 to 2018 and by 0.2 percent from 2018 to 2019, to a level 3.6 percent lower than in 2017, and was 0.2 percent lower in interim 2020 compared with interim 2019. A majority (33 of 53) of the responding U.S. producers of mattresses reported lower production in 2019 than in 2017.[7] U.S. producers' average capacity utilization decreased from 75.1 percent in 2017 to 74.1 percent in 2018 and to 72.4 percent in 2019. Capacity utilization was lower in interim 2020 at 71.1 percent compared with interim 2019, at 73.3 percent.

## U.S. production and capacity by packaging type

Table III-5 presents U.S. producers' production, capacity, and capacity utilization by packaging type (i.e., MiB versus FPM). Of the 53 U.S. mattress producers that provided usable responses to the Commission's questionnaire, 46 firms reported production of FPMs at any point since January 1, 2017 and 21 reported production of MiBs. U.S. production of MiBs increased by 133.2 percent from 2017 to 2019, while U.S. production of FPMs declined by 16.1 percent over the same period. U.S. production of MiBs was higher in interim 2020 compared with interim 2019, whereas U.S. production of FPMs was lower. Trends in the capacity of U.S. producers to produce MiBs and FPMs were similar to production trends. Although MiBs represented only 8.4 percent of total U.S. production of mattresses in 2017, the share of total U.S. mattress production represented by MiBs increased to 20.3 percent in 2019. The share of total U.S. mattress production represented by MiBs was also higher in interim 2020 at 22.9 percent, than in interim 2019. *** accounted for the largest share of the increase in MiB production. *** accounted for the largest share of the decrease in FPM production.

---

[6] ***. *** reported that "***."
[7] *** accounted for the *** of the decrease during this period.

**Table III-5**
**Mattresses:  U.S. producers' capacity and production by packaging type, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Quantity (units)** | | | | |
| MiB capacity | 2,811,715 | 3,704,635 | 6,220,228 | 4,378,578 | 6,505,381 |
| MiB production | 1,607,769 | 2,295,300 | 3,749,485 | 2,831,947 | 3,237,319 |
| | **Ratios and shares (percent)** | | | | |
| MiB capacity utilization | 57.2 | 62.0 | 60.3 | 64.7 | 49.8 |
| | **Quantity (units)** | | | | |
| FPM capacity | 22,654,136 | 21,216,437 | 19,236,663 | 14,922,544 | 13,362,817 |
| FPM production | 17,509,815 | 16,176,878 | 14,686,759 | 11,324,417 | 10,897,128 |
| | **Ratios and shares (percent)** | | | | |
| FPM capacity utilization | 77.3 | 76.2 | 76.3 | 75.9 | 81.5 |
| | **Share of all mattress production (percent)** | | | | |
| MiB production | 8.4 | 12.4 | 20.3 | 20.0 | 22.9 |
| FPM production | 91.6 | 87.6 | 79.7 | 80.0 | 77.1 |
| All mattress production | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: MiB = mattress-in-a-box; FPM = flat-packed mattress.

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Alternative products

As shown in table III-6, mattresses accounted for greater than 90.0 percent of the total production on shared equipment in each full year during 2017-19 and during interim 2019 and interim 2020. Almost one-third (17 of 53) of responding U.S. producers reported the production of out-of-scope merchandise on the same machinery used to produce mattresses. In addition to the production of mattresses, these U.S. producers also produced *** on shared equipment.

**Table III-6**
**Mattresses:  U.S. producers' overall capacity and production on the same equipment as subject production, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall capacity | 26,626,102 | 26,294,179 | 26,967,061 | 20,410,632 | 20,901,923 |
| Production: Mattresses | 19,117,584 | 18,472,178 | 18,436,244 | 14,156,364 | 14,134,447 |
| Out-of-scope production | 922,847 | 1,311,055 | 1,297,838 | 977,095 | 979,125 |
| Total production on same machinery | 20,040,431 | 19,783,233 | 19,734,082 | 15,133,459 | 15,113,572 |
| | Ratios and shares (percent) | | | | |
| Overall capacity utilization | 75.3 | 75.2 | 73.2 | 74.1 | 72.3 |
| Share of production: Mattresses | 95.4 | 93.4 | 93.4 | 93.5 | 93.5 |
| Out-of-scope production | 4.6 | 6.6 | 6.6 | 6.5 | 6.5 |
| Total production on same machinery | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## U.S. producers' U.S. shipments and exports

Table III-7 presents U.S. producers' U.S. shipments,[8] export shipments, and total shipments. By both quantity and value, U.S. producers' U.S. shipments accounted for more than 99 percent of U.S. producers' total shipments in each year during 2017-19 and during the interim periods. The quantity of U.S. producers' U.S. shipments decreased by 5.3 percent from 2017 to 2018, but increased by 0.3 percent from 2018 to 2019, ending 4.9 percent lower in 2019 than in 2017. U.S. shipments were 0.3 percent lower in interim 2020 compared with interim 2019. Among the 53 firms that reported U.S. shipments of mattresses during 2017-19, 34 firms reported a lower quantity of U.S. shipments in 2019 than in 2017.[9] However, with the increase in average unit values of U.S. shipments from $265 per mattress in 2017 to $290 per mattress in 2019, the value of U.S. producers' U.S. shipments was 3.8 percent higher in 2019 than in 2017. The value of U.S. producers' U.S. shipments was 1.0 percent higher in interim 2020 compared with interim 2019.

While the majority of the responding U.S. producers reported unit values of U.S. shipments between $200 and $600 per mattress, there was some variance in the unit values reported by responding U.S. producers. Five firms reported a unit value of more than $1,000 per mattress, while seven firms reported a unit value of under $100 per mattress. Kolcraft, which ***, specializes in producing crib mattresses, while Royal Pedic, Holder Mattress Co., Mattress Mill, and Pittsburgh Mattress Factory, which specialize in the production of high-end, custom, luxury mattresses reported ***.[10]

---

[8] U.S. producers were asked to report U.S. shipments broken out by U.S. commercial shipments, internal consumption, and transfers to related U.S. parties. Almost all U.S. shipments (96.8 percent in 2019) were reported as U.S. commercial shipments.

[9] ***, accounted for the vast majority of the decrease in U.S. shipments during 2017-19 and the interim periods.

[10] Royal Pedic, https://royalpedic.com/, retrieved February 18, 2021; Holder Mattress Co., https://holdermattress.com/, retrieved April 26, 2020; Mattress Mill, https://www.mattressmill.com/our-story/factory-tour, retrieved April 26, 2020; Pittsburgh Mattress Factory, https://www.pittsburghmattressfactory.com/home, retrieved April 26, 2020. ***.

**Table III-7**
**Mattresses: U.S. producers' U.S. shipments, export shipments, and total shipments, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | Quantity (units) | | | | |
| U.S. shipments | 19,236,908 | 18,226,947 | 18,286,554 | 13,963,203 | 14,011,538 |
| Export shipments | 101,363 | 100,285 | 98,139 | 73,715 | 60,736 |
| Total shipments | 19,338,271 | 18,327,232 | 18,384,693 | 14,036,918 | 14,072,274 |
| | Value (1,000 dollars) | | | | |
| U.S. shipments | 5,103,659 | 5,032,747 | 5,298,044 | 3,991,781 | 4,030,633 |
| Export shipments | 39,153 | 38,481 | 35,938 | 26,211 | 26,175 |
| Total shipments | 5,142,812 | 5,071,228 | 5,333,982 | 4,017,992 | 4,056,808 |
| | Unit value (dollars per unit) | | | | |
| U.S. shipments | 265 | 276 | 290 | 286 | 288 |
| Export shipments | 386 | 384 | 366 | 356 | 431 |
| Total shipments | 266 | 277 | 290 | 286 | 288 |
| | Share of quantity (percent) | | | | |
| U.S. shipments | 99.5 | 99.5 | 99.5 | 99.5 | 99.6 |
| Export shipments | 0.5 | 0.5 | 0.5 | 0.5 | 0.4 |
| Total shipments | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| | Share of value (percent) | | | | |
| U.S. shipments | 99.2 | 99.2 | 99.3 | 99.3 | 99.4 |
| Export shipments | 0.8 | 0.8 | 0.7 | 0.7 | 0.6 |
| Total shipments | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

Twelve firms reported export shipments during 2017-19.[11] U.S. producers' export shipments, which accounted for less than 1 percent of U.S. producers' total shipments by quantity and value, decreased by 3.2 percent in terms of quantity from 2017 to 2019 and were 17.6 percent lower in interim 2020 compared with interim 2019. The average unit values of export shipments decreased from $386 per mattress in 2017 to $366 per mattress in 2019, but were higher in interim 2020 at $431 per mattress than in interim 2019. U.S. producers reporting exports of mattresses indicated that their primary export markets include Australia, Belize, Bermuda, Canada, China, Colombia, Hong Kong, Korea, and Mexico.

---

[11] *** accounted for the majority of export shipments during January 2017-September 2020.

# U.S. producers' inventories

Table III-8 presents U.S. producers' end-of-period inventories and the ratio of these inventories to U.S. producers' production, U.S. shipments, and total shipments**.** End-of-period inventories held by U.S. producers increased by 33.4 percent from 2017 to 2018, and increased further by 9.4 percent from 2018 to 2019, ending 45.9 percent higher in 2019 than in 2017. End-of-period inventories were 0.9 percent lower in interim 2020 than in interim 2019. The ratios of U.S. producers' end-of-period inventories to U.S. production increased from 2.0 percent in 2017 to 3.0 percent in 2019, and remained steady at 3.2 percent in interim 2019 and interim 2020. Although a majority of responding U.S. producers (28 of 53) reported holding end-of-period inventories of mattresses, U.S. producers mostly sold mattresses produced-to-order. As indicated earlier in Part II of this report, U.S. producers shipped 83.7 percent of their 2019 shipments produced-to-order, and 16.3 percent from inventory. *** accounted for *** percent of mattress inventories held by U.S. producers at the end of 2019.

**Table III-8**
**Mattresses:  U.S. producers' U.S. shipments, export shipments, and total shipments, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Quantity (units)** | | | | |
| U.S. producers' end-of-period inventories | 374,097 | 498,910 | 545,677 | 611,919 | 606,614 |
| | **Ratio (percent)** | | | | |
| Ratio of inventories to.-- | | | | | |
| U.S. production | 2.0 | 2.7 | 3.0 | 3.2 | 3.2 |
| U.S. shipments | 1.9 | 2.7 | 3.0 | 3.3 | 3.2 |
| Total shipments | 1.9 | 2.7 | 3.0 | 3.3 | 3.2 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

# U.S. producers' imports and purchases

U.S. producers' direct imports of mattresses are presented in table III-9 and U.S. producers' domestic purchases of mattresses are presented in table III-10. Five U.S. producers (***) reported direct U.S. imports of subject merchandise. Nine U.S. producers (***) reported U.S. purchases of mattresses from other domestic producers and two U.S. producers (***) reported U.S. purchases of mattresses imported from ***.

**Table III-9**
**Mattresses:  U.S. producers' imports, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Quantity (units)** | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from.-- | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All imports sources | *** | *** | *** | *** | *** |
| | **Ratio (percent)** | | | | |
| *** ratio to U.S. production of imports from.-- | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All imports sources | *** | *** | *** | *** | *** |
| | **Narrative** | | | | |
| *** reason for importing | *** | | | | |

Table continued on next page.

**Table III-9—Continued**
**Mattresses:  U.S. producers' imports, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from subject sources (***) | *** | *** | *** | *** | *** |
| Ratio (percent) | | | | | |
| *** ratio to U.S. production of imports from subject sources (***) | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** reason for importing | *** | | | | |
| Quantity (units) | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from.-- *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Ratio (percent) | | | | | |
| *** ratio to U.S. production of imports from.-- *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** reason for importing | *** | | | | |

Table continued on next page.

**Appx14885**

**Table III-9—Continued**
**Mattresses:  U.S. producers' imports, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from subject sources (***) | *** | *** | *** | *** | *** |
| Ratio (percent) | | | | | |
| *** ratio to U.S. production of imports from subject sources (***) | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** reason for importing | *** | | | | |
| Quantity (units) | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from subject sources (***) | *** | *** | *** | *** | *** |
| Ratio (percent) | | | | | |
| *** ratio to U.S. production of imports from subject sources (***) | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** reason for importing | *** | | | | |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14886**

**Table III-10**
**Mattresses:  U.S. producers' purchases, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |

Table continued on next page.

**Appx14887**

**Table III-10--Continued**
**Mattresses:  U.S. producers' purchases, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2020 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |
| Quantity (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** | *** | | | | |

Source: Compiled from data submitted in response to Commission questionnaires.

## U.S. employment, wages, and productivity

Table III-11 shows U.S. producers' employment-related data. The number of production related workers ("PRWs") decreased by 3.8 percent from 2017 to 2018, but increased by 1.1 percent from 2018 to 2019, ending 2.8 percent lower in 2019 than in 2017. The number of PRWs was 0.2 percent higher in interim 2020 than in interim 2019. Out of 53 responding U.S. producers, 12 producers reported fewer PRWs in 2019 than in 2017. *** accounted for most of the decline in the number of PRWs, explaining that it has "***." Hours worked, total wages paid, and hourly wages paid increased irregularly from 2017 to 2019, while productivity declined irregularly from 2017 to 2019. Unit labor costs increased in each year from 2017 to 2019. All employment indicators other than total hours worked and hours worked per PRW were higher in interim 2020 compared with interim 2019.

**Table III-11**
**Mattresses:  U.S. producers' employment related data, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Production and related workers (PRWs) (number) | 13,091 | 12,590 | 12,724 | 12,224 | 12,243 |
| Total hours worked (1,000 hours) | 25,352 | 23,832 | 25,700 | 20,147 | 19,161 |
| Hours worked per PRW (hours) | 1,937 | 1,893 | 2,020 | 1,648 | 1,565 |
| Wages paid ($1,000) | 512,388 | 503,496 | 539,840 | 393,310 | 409,810 |
| Hourly wages (dollars per hour) | $20.21 | $21.13 | $21.01 | $19.52 | $21.39 |
| Productivity (units per 1,000 hours) | 754.1 | 775.1 | 717.4 | 702.7 | 737.7 |
| Unit labor costs (dollars per unit) | $26.80 | $27.26 | $29.28 | $27.78 | $28.99 |

Source:  Compiled from data submitted in response to Commission questionnaires.

# Part IV: U.S. imports, apparent U.S. consumption, and market shares

## U.S. importers

The Commission issued importer questionnaires to 144 firms believed to be importers of subject mattresses for which valid contact information was obtained, as well as to approximately 300 firms believed to produce mattresses in the United States.[1] Usable questionnaire responses were received from 49 companies, representing most U.S. imports from each of the subject sources individually and all other nonsubject countries combined in 2019 under primary HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087 as follows:[2]

    Cambodia: *** percent
    China: *** percent
    Indonesia: *** percent
    Malaysia: *** percent
    Serbia: *** percent
    Thailand: *** percent
    Turkey: *** percent
    Vietnam: *** percent
    All other sources: *** percent

---

[1] The Commission issued questionnaires to those firms identified as U.S. importers in the petitions and from other sources *** reported under HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087 in 2019.

[2] Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data presented for certain sources.

Table IV-1 lists all responding U.S. importers of mattresses from subject countries and other sources, their locations, and their shares of U.S. imports, in 2019.

**Table IV-1**
**Mattresses: U.S. importers, their headquarters, and share of total imports by source, 2019**

| Firm | Headquarters | Share of imports by source (percent) | | | | |
|---|---|---|---|---|---|---|
| | | Cambodia | China | Indonesia | Malaysia | Serbia |
| Amazon | Seattle, WA | *** | *** | *** | *** | *** |
| American Furniture | Englewood, CO | *** | *** | *** | *** | *** |
| Americanstar International | Commerce, CA | *** | *** | *** | *** | *** |
| Americanstar Mattress | Houston, TX | *** | *** | *** | *** | *** |
| Ashley | Arcadia, WI | *** | *** | *** | *** | *** |
| AW Industries | Hyattsville, MD | *** | *** | *** | *** | *** |
| Bed & Bath | Naples, FL | *** | *** | *** | *** | *** |
| Berrios | Cidra, PR | *** | *** | *** | *** | *** |
| Best Price | San Leandro, CA | *** | *** | *** | *** | *** |
| Big Lots | Columbus, OH | *** | *** | *** | *** | *** |
| Bob's Discount | Manchester, CT | *** | *** | *** | *** | *** |
| Boyd | Maryland Heights, MO | *** | *** | *** | *** | *** |
| Comptree | City Of Industry, CA | *** | *** | *** | *** | *** |
| Continental | Houston, TX | *** | *** | *** | *** | *** |
| Costco | Issaquah, WA | *** | *** | *** | *** | *** |
| Cozy Comfort | Lexington, NC | *** | *** | *** | *** | *** |
| CVB | Logan, UT | *** | *** | *** | *** | *** |
| Deep Blue | Palatine, IL | *** | *** | *** | *** | *** |
| Dickson | Houston, TX | *** | *** | *** | *** | *** |
| Dorel Home | Wright City, MO | *** | *** | *** | *** | *** |
| Dorel Asia | Wright City, MO | *** | *** | *** | *** | *** |
| Glideaway | St. Louis, MO | *** | *** | *** | *** | *** |
| Global Sleep | Jensen Beach, FL | *** | *** | *** | *** | *** |
| Haynes | Virginia Beach, VA | *** | *** | *** | *** | *** |
| Homelegance | Freemont, CA | *** | *** | *** | *** | *** |
| IKEA | Pratteln, BL | *** | *** | *** | *** | *** |
| Intercon | Salt Lake City, UT | *** | *** | *** | *** | *** |
| Jonathan Louis | Gardena, CA | *** | *** | *** | *** | *** |
| Keetsa | San Francisco, CA | *** | *** | *** | *** | *** |
| Kittrich | Pomona, CA | *** | *** | *** | *** | *** |

Table continued on next page.

**Table IV-1—Continued**
**Mattresses: U.S. importers, their headquarters, and share of total imports by source, 2019**

| Firm | Headquarters | Share of imports by source (percent) | | | | |
|---|---|---|---|---|---|---|
| | | Cambodia | China | Indonesia | Malaysia | Serbia |
| Legends | Tolleson, AZ | *** | *** | *** | *** | *** |
| Leggett & Platt | Carthage, MO | *** | *** | *** | *** | *** |
| Live and Sleep | Las Vegas, NV | *** | *** | *** | *** | *** |
| LLYTech | Houston, TX | *** | *** | *** | *** | *** |
| Martin | Saint Paul, MN | *** | *** | *** | *** | *** |
| Night and Day | Vancouver, WA | *** | *** | *** | *** | *** |
| Resource | New York, NY | *** | *** | *** | *** | *** |
| RTG | Seffner, FL | *** | *** | *** | *** | *** |
| Sarton | Carolina, PR | *** | *** | *** | *** | *** |
| Solstice | Columbus, OH | *** | *** | *** | *** | *** |
| South Bay | Rancho Cucamonga, CA | *** | *** | *** | *** | *** |
| Storkcraft | Las Vegas, NV | *** | *** | *** | *** | *** |
| Synergy | Ripely, MS | *** | *** | *** | *** | *** |
| University | Garland, TX | *** | *** | *** | *** | *** |
| Vispring | Las Vegas, NV | *** | *** | *** | *** | *** |
| Walmart | Bentonville, AR | *** | *** | *** | *** | *** |
| Wayfair | Boston, MA | *** | *** | *** | *** | *** |
| Williams-Sonoma | San Francisco, CA | *** | *** | *** | *** | *** |
| Zinus | Tracy, CA | *** | *** | *** | *** | *** |
| All firms | | *** | *** | *** | *** | *** |

Table continued on next page.

**Appx14893**

**Table IV-1—Continued**
**Mattresses:  U.S. importers, their headquarters, and share of total imports by source, 2019**

| Firm | Share of imports by source (percent) | | | | | |
|---|---|---|---|---|---|---|
| | Thailand | Turkey | Vietnam | Subject sources | Nonsubject sources | All import sources |
| Amazon | *** | *** | *** | *** | *** | *** |
| American Furniture | *** | *** | *** | *** | *** | *** |
| Americanstar International | *** | *** | *** | *** | *** | *** |
| Americanstar Mattress | *** | *** | *** | *** | *** | *** |
| Ashley | *** | *** | *** | *** | *** | *** |
| AW Industries | *** | *** | *** | *** | *** | *** |
| Bed & Bath | *** | *** | *** | *** | *** | *** |
| Berrios | *** | *** | *** | *** | *** | *** |
| Best Price | *** | *** | *** | *** | *** | *** |
| Big Lots | *** | *** | *** | *** | *** | *** |
| Bob's Discount | *** | *** | *** | *** | *** | *** |
| Boyd | *** | *** | *** | *** | *** | *** |
| Comptree | *** | *** | *** | *** | *** | *** |
| Continental | *** | *** | *** | *** | *** | *** |
| Costco | *** | *** | *** | *** | *** | *** |
| Cozy Comfort | *** | *** | *** | *** | *** | *** |
| CVB | *** | *** | *** | *** | *** | *** |
| Deep Blue | *** | *** | *** | *** | *** | *** |
| Dickson | *** | *** | *** | *** | *** | *** |
| Dorel Home | *** | *** | *** | *** | *** | *** |
| Dorel Asia | *** | *** | *** | *** | *** | *** |
| Glideaway | *** | *** | *** | *** | *** | *** |
| Global Sleep | *** | *** | *** | *** | *** | *** |
| Haynes | *** | *** | *** | *** | *** | *** |
| Homelegance | *** | *** | *** | *** | *** | *** |
| IKEA | *** | *** | *** | *** | *** | *** |
| Intercon | *** | *** | *** | *** | *** | *** |
| Jonathan Louis | *** | *** | *** | *** | *** | *** |
| Keetsa | *** | *** | *** | *** | *** | *** |
| Kittrich | *** | *** | *** | *** | *** | *** |

Table continued on next page.

**Table IV-1—Continued**
**Mattresses: U.S. importers, their headquarters, and share of total imports by source, 2019**

| | Share of imports by source (percent) | | | | | |
|---|---|---|---|---|---|---|
| Firm | Thailand | Turkey | Vietnam | Subject sources | Nonsubject sources | All import sources |
| Legends | *** | *** | *** | *** | *** | *** |
| Leggett & Platt | *** | *** | *** | *** | *** | *** |
| Live and Sleep | *** | *** | *** | *** | *** | *** |
| LLYTech | *** | *** | *** | *** | *** | *** |
| Martin | *** | *** | *** | *** | *** | *** |
| Night and Day | *** | *** | *** | *** | *** | *** |
| Resource | *** | *** | *** | *** | *** | *** |
| RTG | *** | *** | *** | *** | *** | *** |
| Sarton | *** | *** | *** | *** | *** | *** |
| Solstice | *** | *** | *** | *** | *** | *** |
| South Bay | *** | *** | *** | *** | *** | *** |
| Storkcraft | *** | *** | *** | *** | *** | *** |
| Synergy | *** | *** | *** | *** | *** | *** |
| University | *** | *** | *** | *** | *** | *** |
| Vispring | *** | *** | *** | *** | *** | *** |
| Walmart | *** | *** | *** | *** | *** | *** |
| Wayfair | *** | *** | *** | *** | *** | *** |
| Williams-Sonoma | *** | *** | *** | *** | *** | *** |
| Zinus | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Note: Shares shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: Shading highlights firms holding the largest share of imports for each source. Dark shading identifies firms that account for the largest share; medium shading identifies firms that account for the second largest share; light shading identifies firms that account for the third largest share.

Note: ***.

Source: Compiled from data submitted in response to Commission questionnaires.

U.S. importers were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, importation, employment, and sales relating to mattresses. Eighteen U.S. importers reported that no changes related to these areas resulted from the COVID-19 pandemic and 30 U.S. importers reported that they had experienced such changes. Narrative responses to this question submitted by U.S. importers are presented in appendix E (table E-3).

## U.S. imports

Table IV-2 and figure IV-1 present data for U.S. imports of mattresses from subject countries and all other sources as compiled from data submitted in response to Commission questionnaires.

**Table IV-2**
**Mattresses: U.S. imports, by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. imports from.--<br>Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 5,544,408 | 6,982,307 | 7,795,477 | 5,295,371 | 7,441,669 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. imports from.--<br>Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 607,606 | 720,150 | 794,405 | 532,905 | 692,378 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Table continued on next page.

**Appx14896**

**Table IV-2—Continued**
**Mattresses: U.S. imports, by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Unit value (dollars per unit) | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 110 | 103 | 102 | 101 | 93 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| | Share of quantity (percent) | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Table continued on next page.

**Appx14897**

**Table IV-2—Continued**
**Mattresses: U.S. imports, by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| Ratio to U.S. production | | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 29.0 | 37.8 | 42.3 | 37.4 | 52.6 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure IV-1**
**Mattresses:  U.S. import quantities and average unit values, 2017-19, January to September 2019, and January to September 2020**

        \*         \*         \*         \*         \*         \*         \*

Source: Compiled from data submitted in response to Commission questionnaires.

Imports from China, by quantity, accounted for the majority of imports of mattresses from all sources during 2017 and 2018 (*** percent, respectively), but fell to *** percent of total U.S. imports in 2019, after section 301 duties and antidumping duties on mattresses from China were imposed and as U.S. imports of mattresses from other countries (especially Indonesia and Vietnam) increased. According to data collected in the final phase of these investigations, the quantity of U.S. imports from China increased by *** percent from *** mattresses in 2017 to *** mattresses in 2018 before declining by *** percent to *** mattresses in 2019. The quantity of U.S. imports from China during interim 2020, which amounted to *** mattresses, was *** percent lower than during interim 2019. The value of U.S. imports from China increased by *** percent from 2017 to 2018 but declined by *** percent from 2018 to 2019, ending *** percent lower in 2019 than in 2017. The value of U.S. imports from China during interim 2020 was *** percent lower than during interim 2019. The unit value of U.S. imports from China decreased from $*** per mattress in 2017 to $*** per mattress in 2018, but increased to $*** per

mattress in 2019. The unit value of mattresses imported from China was $\*\*\* per mattress in interim 2020.

Imports from all subject countries other than China increased by more than the decline in imports from China during 2018-19, resulting in an overall increase in U.S. imports from all subject countries combined of 11.6 percent from 7.0 million mattresses in 2018 to 7.8 million mattresses in 2019, a level 40.6 percent higher than in 2017. Imports from all subject countries other than China were higher in interim 2020 compared with interim 2019, whereas imports from China were lower. Similarly, the value of U.S. imports from all subject countries increased 30.7 percent from 2017 to 2019 and was higher in interim 2020 compared with interim 2019. The unit values of U.S. imports from all subject countries declined from $110 per mattress in 2017 to $102 per mattress in 2019 and were lower at $93 per mattress in interim 2020 compared with $101 per mattress in interim 2019. Only Indonesia (in 2019 at $\*\*\* per mattress), Turkey (in 2017 and 2018 at $\*\*\* per mattress) and Vietnam (in January-September 2019 at $\*\*\* per mattress) reported import unit values greater than or equal to the unit values of imports from China.

Forty-seven firms reported imports of mattresses from subject countries since January 1, 2017, with the following five accounting for more than four-fifths of total reported subject imports in 2019 (listed in descending order of 2019 import quantity): \*\*\*. Imports of subject mattresses from China by four of the five largest importers (\*\*\*) declined in 2019 as their imports of mattresses from other subject countries increased. Importer Zinus, which sourced \*\*\* of its imported mattresses from China during 2017-18, sourced \*\*\* of its imports from other subject sources in 2019.

Imports from nonsubject sources, by quantity, accounted for \*\*\* percent, \*\*\* percent, \*\*\* percent, \*\*\* percent, and \*\*\* percent of all imports in 2017, 2018, 2019, January-September 2019, and January-September 2020, respectively. The quantity of imports from nonsubject sources declined by \*\*\* percent from 2017 to 2018 but increased by \*\*\* percent from 2018 to 2019, ending \*\*\* percent higher in 2019 than in 2017. The quantity of imports from nonsubject sources were \*\*\* percent lower in interim 2020 compared with interim 2019. The value of imports from nonsubject sources showed similar trends. Nine firms reported imports of mattresses from nonsubject sources during 2019, with \*\*\* accounting for the overwhelming majority (\*\*\* percent) of reported imports from nonsubject sources. According to official import statistics (under the six primary HTS statistical

reporting numbers for mattresses), Mexico was the largest source of mattresses imported from nonsubject countries in 2019, followed by Taiwan, Canada, Philippines, and Italy. Nonsubject countries for which import data were reported in questionnaire responses include Italy, Mexico, Poland, Slovenia, Taiwan, and the United Kingdom. The average unit value of imports from nonsubject sources was less than the average unit value of imports from China in each year during 2017-19, but fluctuated in relation to all other subject countries individually depending on the year. During 2019, the average unit value of imports from nonsubject sources was less than the average unit value of imports from China, Indonesia, and Vietnam but was more than the average unit value of imports from Cambodia, Malaysia, Serbia, Thailand, and Turkey.

Figures IV-2 and IV-3 present monthly official U.S. import statistics. Following two years of overall increases in imports of mattresses from China in 2017 and 2018, a sharp decline in monthly imports from China began in December 2018, several months after the September 2018 filing of the petition concerning the antidumping duty investigation on imports of mattresses from China. As imports of mattresses from China sharply declined throughout 2019 and into the beginning of 2020, imports of mattresses from the other subject countries increased. Monthly imports of mattresses from nonsubject sources fluctuated within a relatively narrow range from January 2017 to November 2020.

**Figure IV-2**
**Mattresses: Subject and nonsubject U.S. imports aggregated by newly investigated sources and previously investigated sources, by month, January 2017 through November 2020**



Note: China CVD preliminary Commerce determination in this case (August 21, 2020) not shown in this graph.

Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed January 13, 2021. Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data in questionnaire responses for certain sources.

**Figure IV-3**
**Mattresses: U.S. imports from aggregated subject and nonsubject sources, by month, January 2017 through November 2020**



Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed January 13, 2021. Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data in questionnaire responses for certain sources.

## Negligibility

The statute requires that an investigation be terminated without an injury determination if imports of the subject merchandise are found to be negligible.[3] Negligible imports are generally defined in the Act, as amended, as imports from a country of merchandise corresponding to a domestic like product where such imports account for less than 3 percent of the volume of all such merchandise imported into the United States in the most recent 12-month period for which data are available that precedes the filing of the petition or the initiation of the investigation. However, if there are imports of such merchandise from a number of countries subject to investigations initiated on the same day that individually account for less than 3 percent of the total volume of the subject merchandise, and if the imports from those countries collectively account for more than 7 percent of the volume of all such merchandise imported into the United States during the applicable 12-month period, then imports from such countries are deemed not to be negligible.[4] Imports of mattresses from each of the subject countries accounted for more than 3 percent of the total volume of U.S. imports of mattresses during the most recent 12-month period preceding the filing of the petitions (March 2019 through February 2020). Table IV-3 presents the shares of total U.S. imports, by quantity, attributable to each subject country during March 2019 through February 2020 as compiled from data submitted in response to Commission questionnaires.[5]

---

[3] Sections 703(a)(1), 705(b)(1), 733(a)(1), and 735(b)(1) of the Act (19 U.S.C. §§ 1671b(a)(1), 1671d(b)(1), 1673b(a)(1), and 1673d(b)(1)).

[4] Section 771 (24) of the Act (19 U.S.C § 1677(24)).

[5] The shares of total U.S. imports attributable to each subject country during March 2019 through February 2020 as compiled from official import statistics using the six primary HTS statistical reporting numbers (9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087) are as follows: Cambodia (7.9 percent), China (8.6 percent), Indonesia (17.6 percent), Malaysia (7.6 percent), Serbia (5.0 percent), Thailand (4.0 percent), Turkey (5.5 percent), and Vietnam (27.2 percent).

**Table IV-3**
**Mattresses:  U.S. imports in the twelve month period preceding the filing of the petitions, March 2019 through February 2020**

| Item | March 2019 through February 2020 | |
| --- | --- | --- |
| | Quantity (units) | Share quantity (percent) |
| U.S. imports from.-- Cambodia | *** | *** |
| China | *** | *** |
| Indonesia | *** | *** |
| Malaysia | *** | *** |
| Serbia | *** | *** |
| Thailand | *** | *** |
| Turkey | *** | *** |
| Vietnam | *** | *** |
| Subject sources | 7,622,198 | *** |
| Nonsubject sources | *** | *** |
| All import sources | *** | *** |

Source:  Compiled from data submitted in response to Commission questionnaires.

## Critical circumstances

On September 21, 2020, petitioners filed allegations of critical circumstances with respect to imports of mattresses from Cambodia and Serbia and, on October 7, 2020, petitioners filed allegations of critical circumstances with respect to imports of mattresses from Turkey.[6] On November 3, 2020, Commerce issued negative preliminary determinations with respect to the critical circumstances allegations concerning Serbia and Turkey.[7] Commerce also issued on November 3, 2020, its preliminary affirmative determination that critical circumstances exist with regard to imports from Cambodia of mattresses from Best Mattresses International Co. Ltd. and Rose Lion Furniture International Co. Ltd. (collectively, Best Mattresses/Rose Lion).[8] On March 25, 2021, Commerce issued negative final determinations with respect to the critical circumstances allegations concerning Cambodia, Serbia, and Turkey.[9]

## Cumulation considerations

In assessing whether imports should be cumulated, the Commission determines whether U.S. imports from the subject countries compete with each other and with the domestic like product and has generally considered four factors: (1) fungibility, (2) presence of sales or offers to sell in the same geographical markets, (3) common or similar channels of distribution, and (4) simultaneous presence in the market. Information regarding channels of distribution, market areas, and interchangeability appear in Part II. Additional information concerning fungibility, geographical markets, and simultaneous presence in the market is presented below.

---

[6] Mattresses from Cambodia: Mattress Petitioners' Allegation of Critical Circumstances, September 21, 2020; Mattresses from Serbia: Mattress Petitioners' Allegation of Critical Circumstances, September 21, 2020; and Mattresses from Turkey: Mattress Petitioners' Allegation of Critical Circumstances, October 7, 2020. When petitioners file timely allegations of critical circumstances, Commerce examines whether there is a reasonable basis to believe or suspect that (1) either there is a history of dumping and material injury by reason of dumped imports in the United States or elsewhere of the subject merchandise, or the person by whom, or for whose account, the merchandise was imported knew or should have known that the exporter was selling the subject merchandise at LTFV and that there was likely to be material injury by reason of such sales; and (2) there have been massive imports of the subject merchandise over a relatively short period.

[7] 85 FR 69571, November 3, 2020; 85 FR 69589, November 3, 2020.

[8] 85 FR 69594, November 3, 2020.

[9] 86 FR 15892 (Serbia), 15894 (Cambodia), and 15917 (Turkey), March 25, 2021.

## Fungibility

### U.S. shipments by product type

#### *U.S. shipments of all mattresses by product type*

Table IV-4 and figure IV-4 present data on U.S. producers' and U.S. importers' U.S. shipments by mattress type (i.e., innerspring, non-innerspring, and hybrid)[10] during 2019.[11] During 2019, \*\*\* percent of all mattresses shipped in the United States were innerspring mattresses, \*\*\* percent were non-innerspring mattresses, and \*\*\* percent were hybrid mattresses. The overwhelming majority (\*\*\* percent) of U.S. shipments of innerspring mattresses during 2019 were manufactured in the United States, while \*\*\* percent were imported from subject countries and \*\*\* percent were imported from nonsubject sources. Mattresses produced in the United States accounted for \*\*\* and \*\*\* percent of total U.S. shipments of non-innerspring and hybrid mattresses in 2019, respectively. Non-innerspring mattresses accounted for the largest share of total U.S. shipments by importers from China, Indonesia, Malaysia, Serbia, and Vietnam during 2019, whereas hybrid mattresses accounted for the majority of total U.S. shipments of mattresses imported from Cambodia and Turkey, and innerspring mattresses accounted for the largest share of total U.S. shipments of U.S. product and total U.S. shipments of mattresses imported from Thailand. With the exception of U.S. shipments of imports from Serbia, there were reported U.S. shipments of all three types of mattresses from each of the subject countries during 2019. Only U.S. shipments of non-innerspring mattresses were reported by U.S. importers from Serbia during 2019, with no U.S. shipments of imports of innerspring or hybrid mattresses from Serbia.

---

[10] For purposes of presentation of data in this report, "innerspring mattresses" are mattresses that contain innersprings, which are a series of metal springs joined together in sizes that correspond to the dimensions of finished mattresses. Innersprings may be comprised of wrapped coils or open/non-wrapped coils. Wrapped innerspring coils consist of coils that are individually encased in a nonwoven or woven material in rows, which rows are then bound together to form an innerspring. Open/non-wrapped coils are generally joined together by helical wire. "Non-innerspring mattresses" are mattresses that do not contain any innerspring units. They are generally produced from foams (e.g., polyurethane, memory (viscoelastic), latex foam, gel-infused viscoelastic (gel foam), thermobonded polyester, polyethylene) or other resilient filling. "Hybrid mattresses" contain two or more support systems as the core, such as layers of both memory foam and innerspring units.

[11] U.S. producers' and U.S. importers' U.S. shipments by mattress type during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-1 (U.S. producers) and F-2 (U.S. importers)).

**Table IV-4**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by product type, 2019**

| Source | U.S. shipments | | | |
|---|---|---|---|---|
| | Innerspring | Non-innerspring | Hybrid | All product types |
| | Quantity (units) | | | |
| U.S. producers | 10,016,382 | 6,034,105 | 2,236,067 | 18,286,554 |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | 986,926 | 4,506,536 | 2,490,826 | 7,984,288 |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share across (percent) | | | |
| U.S. producers | 54.8 | 33.0 | 12.2 | 100.0 |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | 12.4 | 56.4 | 31.2 | 100.0 |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share down (percent) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-4**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by product type, 2019**

                *        *        *        *        *        *        *

Source:  Compiled from data submitted in response to Commission questionnaires.

***U.S. shipments of MiBs by product type***

Table IV-5 and figure IV-5 present data on U.S. producers' and U.S. importers' U.S. shipments of MiBs by mattress type (i.e., innerspring, non-innerspring, and hybrid) during 2019.[12] During 2019, *** percent of all MiB mattresses shipped in the United States were non-innerspring mattresses, *** percent were hybrid mattresses, and *** percent were innerspring mattresses. The majority (*** percent) of total U.S. shipments of MiBs in 2019 were imported from subject countries, while U.S. producers' MiB shipments and U.S. shipments of nonsubject country MiB imports accounted for smaller shares (*** percent and *** percent, respectively). Likewise, the majority of U.S. shipments of innerspring, non-innerspring, and hybrid MiBs (*** percent, *** percent, and *** percent, respectively) during 2019 were subject country imports. Domestic producers accounted for *** percent, *** percent, and *** percent of total U.S. MiB shipments of innerspring, non-innerspring, and hybrid mattresses in 2019, respectively. Non-innerspring MiBs accounted for the largest share of total U.S. shipments by U.S. producers and importers from China, Indonesia, Malaysia, Serbia, and Vietnam during 2019, whereas hybrid MiBs accounted for the majority of total U.S. shipments of mattresses imported from Cambodia and Turkey, and innerspring MiBs accounted for the largest share of total U.S. shipments of imports from Thailand. With the exception of U.S. shipments of imports from Serbia and Turkey, there were U.S. shipments of all three types of MiBs from U.S. producers and U.S. importers from each of the subject countries during 2019. There were no U.S shipments of imports of innerspring or hybrid MiBs from Serbia and no U.S. shipments of imports of innerspring MiBs from Turkey.

---

[12] U.S. producers' and U.S. importers' U.S. shipments of MiBs by mattress type during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-1 (U.S. producers) and F-2 (U.S. importers)).

**Table IV-5**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of MiBs by product type, 2019**

| Source | MiB U.S. shipments | | | |
|---|---|---|---|---|
| | Innerspring | Non-innerspring | Hybrid | All product types |
| Quantity (units) | | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| Share across (percent) | | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| Share down (percent) | | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Appx14911**

**Figure IV-5**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of MiBs by product type, 2019**

\*          \*          \*          \*          \*          \*          \*

Source: Compiled from data submitted in response to Commission questionnaires.

***U.S. shipments of FPMs by product type***

Table IV-6 and figure IV-6 present data on U.S. producers' and U.S. importers' U.S. shipments of FPMs by mattress type (i.e., innerspring, non-innerspring, and hybrid) during 2019.[13] During 2019, *** percent of all FPMs shipped in the United States were innerspring mattresses, *** percent were non-innerspring mattresses, and *** percent were hybrid mattresses. The overwhelming majority (***) of U.S. shipments of all three types of FPMs during 2019 were manufactured in the United States. There were relatively smaller amounts of imports of FPMs from Cambodia, China, Indonesia, Turkey, Vietnam, and nonsubject countries and no reported imports of FPMs in 2019 from Malaysia, Serbia, and Thailand. Innerspring FPMs accounted for the largest share of total U.S. FPM shipments by U.S. producers and importers from Cambodia, Turkey, and Vietnam during 2019, whereas non-innerspring FPMs accounted for the majority of total U.S. FPM shipments imported from China and Indonesia. The U.S. producers and importers from China and Vietnam reported U.S. shipments of all three types of FPMs during 2019. Importers from Cambodia reported U.S. shipments of innerspring and hybrid FPMs in 2019 (no non-innerspring FPMs), Indonesia reported U.S shipments of non-innerspring and hybrid FPMs in 2019 (no innerspring FPMs), and Turkey reported U.S. shipments of innerspring FPMs in 2019 (no non-innerspring and hybrid FPMs).

---

[13] U.S. producers' and U.S. importers' U.S. shipments of FPMs by mattress type during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-1 (U.S. producers) and F-2 (U.S. importers)).

**Table IV-6**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of FPMs by product type, 2019**

| Source | FPM U.S. shipments | | | |
|---|---|---|---|---|
| | Innerspring | Non-innerspring | Hybrid | All product types |
| | Quantity (units) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share across (percent) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share down (percent) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Appx14914**

**Figure IV-6**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of FPMs by product type, 2019**

*          *          *          *          *          *          *

Source: Compiled from data submitted in response to Commission questionnaires.

Figures IV-7 and IV-8 illustrate the shares of total quantities of U.S. producers' and U.S. importers' U.S. shipments of mattresses, by type (i.e., innerspring, non-innerspring, and hybrid) and packaging (MiBs and FPMs) during 2019.

**Figure IV-7**
**Mattresses:  U.S. producers' U.S. shipments of MiBs and FPMs, shares of quantity by product type and packaging, 2019**

\*        \*        \*        \*        \*        \*        \*

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-8**
**Mattresses:  Subject U.S. importers' U.S. shipments of MiBs and FPMs, shares of quantity by product type and packaging, 2019**

\*        \*        \*        \*        \*        \*        \*

Source:  Compiled from data submitted in response to Commission questionnaires.

**U.S. shipments by product size**

Table IV-7 and figure IV-9 present data on U.S. producers' and U.S. importers' U.S. shipments by mattress size (i.e., crib and all other)[14] during 2019.[15] Of the 53 U.S. producers and 49 U.S. importers that provided usable responses to the Commission's questionnaire, 2 firms reported U.S. production of crib mattresses at any point since January 1, 2017 (***) and 6 firms reported U.S. imports of crib mattresses (***). During 2019, only *** percent of all mattresses shipped in the United States were crib mattresses. The majority (*** percent) of U.S. shipments of crib mattresses during 2019 were manufactured in the United States, while smaller shares were imported from subject countries (*** percent) and nonsubject countries (*** percent). China, Malaysia, and Vietnam were the only subject countries that reported imports of crib mattresses in 2019; however, the majority of each countries' U.S. shipments of imports were of mattresses other than crib-sized mattresses. U.S. shipments of crib mattresses accounted for*** percent, *** percent, and *** percent of total U.S. shipments of mattress imports from China, Malaysia, and Vietnam and *** percent of total U.S. producers' U.S. shipments of mattresses during 2019.

---

[14] For purposes of this report, "crib mattresses" have a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1 inch and 6 inches inclusive, on a nominal basis. Such mattresses are typically designed to fit USA standard full-size cribs.

[15] U.S. producers' and U.S. importers' U.S. shipments by mattress size during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-3 (U.S. producers) and F-4 (U.S. importers)).

**Table IV-7**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by size, 2019**

| Source | U.S. shipments | | |
|---|---|---|---|
| | Crib | All other | All sizes |
| | Quantity (units) | | |
| U.S. producers | *** | *** | *** |
| Imports from.--<br>Cambodia | *** | *** | *** |
| China | *** | *** | *** |
| Indonesia | *** | *** | *** |
| Malaysia | *** | *** | *** |
| Serbia | *** | *** | *** |
| Thailand | *** | *** | *** |
| Turkey | *** | *** | *** |
| Vietnam | *** | *** | *** |
| Subject sources | *** | *** | *** |
| Nonsubject sources | *** | *** | *** |
| All import sources | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** |
| | Share across (percent) | | |
| U.S. producers | *** | *** | *** |
| Imports from.--<br>Cambodia | *** | *** | *** |
| China | *** | *** | *** |
| Indonesia | *** | *** | *** |
| Malaysia | *** | *** | *** |
| Serbia | *** | *** | *** |
| Thailand | *** | *** | *** |
| Turkey | *** | *** | *** |
| Vietnam | *** | *** | *** |
| Subject sources | *** | *** | *** |
| Nonsubject sources | *** | *** | *** |
| All import sources | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** |
| | Share down (percent) | | |
| U.S. producers | *** | *** | *** |
| Imports from.--<br>Cambodia | *** | *** | *** |
| China | *** | *** | *** |
| Indonesia | *** | *** | *** |
| Malaysia | *** | *** | *** |
| Serbia | *** | *** | *** |
| Thailand | *** | *** | *** |
| Turkey | *** | *** | *** |
| Vietnam | *** | *** | *** |
| Subject sources | *** | *** | *** |
| Nonsubject sources | *** | *** | *** |
| All import sources | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-9**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by size, 2019**

\*         \*         \*         \*         \*         \*         \*

Source: Compiled from data submitted in response to Commission questionnaires.

**Geographical markets**

Mattresses produced in the United States and imported into the United States are shipped nationwide.[16] Table IV-8 presents U.S. import quantities of mattresses by source and border of entry during 2019.[17] In 2019, U.S. import statistics for the primary HTS statistical reporting numbers for imports of mattresses (9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087) show that imports from each subject country entered all U.S regions in 2019. The Western border of entry accounted for the largest share of total imports from Cambodia, China, Malaysia, and Vietnam, whereas the Eastern border of entry accounted for the largest share of total imports from Indonesia, Serbia, and Thailand, and the Northern border of entry accounted for the largest share of total imports from Turkey.

---

[16] Domestic producers providing responses in these investigations reported that they manufacture mattresses in 33 states. Petitioners noted that the U.S. mattress industry has the geographic reach to deliver a mattress anywhere in the United States within days of receiving an order. Petitioners' postconference brief, pp. 22-23. Respondents indicate that imports from subject countries are available in all geographic regions of the United States, as well. Joint respondents' postconference brief, response to staff questions, p. 12. See Part II for additional information on geographical markets.

[17] The "East" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019:  Baltimore, MD; Boston, MA; Buffalo, NY; Charleston, SC; New York, NY; Norfolk, VA; Ogdensburg, NY; Philadelphia, PA; San Juan, PR; Savannah, GA; St. Albans, VT; and Washington, DC. The "North" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019: Chicago, IL; Cleveland, OH; Detroit, MI; Duluth, MN; Great Falls, MT; Minneapolis, MN; and St. Louis, MO. The "South" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019: Dallas-Fort Worth, TX; Houston-Galveston, TX; Miami, FL; Mobile, AL; New Orleans, LA; and Tampa, FL. The "West" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019: Columbia-Snake, OR; Honolulu, HI; Los Angeles, CA; San Francisco, CA; and Seattle, WA.

**Table IV-8**
**Mattresses:  U.S. imports by border of entry, 2019**

| Item | Border of entry | | | | All borders |
|---|---|---|---|---|---|
| | East | North | South | West | |
| | Quantity (units) | | | | |
| U.S. imports from.-- | | | | | |
| Cambodia | 84,794 | 74,079 | 18,240 | 333,715 | 510,828 |
| China | 588,033 | 364,674 | 157,225 | 759,777 | 1,869,709 |
| Indonesia | 368,406 | 104,931 | 182,165 | 284,563 | 940,065 |
| Malaysia | 110,798 | 57,714 | 7,357 | 195,918 | 371,787 |
| Serbia | 129,428 | 95,072 | 32,571 | 24,295 | 281,366 |
| Thailand | 76,396 | 52,360 | 12,466 | 53,376 | 194,598 |
| Turkey | 95,062 | 119,284 | 26,683 | 379 | 241,408 |
| Vietnam | 549,665 | 375,984 | 91,739 | 671,853 | 1,689,241 |
| Subject sources | 2,002,582 | 1,244,098 | 528,446 | 2,323,876 | 6,099,002 |
| Nonsubject sources | 70,026 | 39,228 | 579,329 | 585,843 | 1,274,426 |
| All import sources | 2,072,608 | 1,283,326 | 1,107,775 | 2,909,719 | 7,373,428 |
| | Share across (percent) | | | | |
| U.S. imports from.-- | | | | | |
| Cambodia | 16.6 | 14.5 | 3.6 | 65.3 | 100.0 |
| China | 31.5 | 19.5 | 8.4 | 40.6 | 100.0 |
| Indonesia | 39.2 | 11.2 | 19.4 | 30.3 | 100.0 |
| Malaysia | 29.8 | 15.5 | 2.0 | 52.7 | 100.0 |
| Serbia | 46.0 | 33.8 | 11.6 | 8.6 | 100.0 |
| Thailand | 39.3 | 26.9 | 6.4 | 27.4 | 100.0 |
| Turkey | 39.4 | 49.4 | 11.1 | 0.2 | 100.0 |
| Vietnam | 32.5 | 22.3 | 5.4 | 39.8 | 100.0 |
| Subject sources | 32.8 | 20.4 | 8.7 | 38.1 | 100.0 |
| Nonsubject sources | 5.5 | 3.1 | 45.5 | 46.0 | 100.0 |
| All import sources | 28.1 | 17.4 | 15.0 | 39.5 | 100.0 |
| | Share down (percent) | | | | |
| U.S. imports from.-- | | | | | |
| Cambodia | 4.1 | 5.8 | 1.6 | 11.5 | 6.9 |
| China | 28.4 | 28.4 | 14.2 | 26.1 | 25.4 |
| Indonesia | 17.8 | 8.2 | 16.4 | 9.8 | 12.7 |
| Malaysia | 5.3 | 4.5 | 0.7 | 6.7 | 5.0 |
| Serbia | 6.2 | 7.4 | 2.9 | 0.8 | 3.8 |
| Thailand | 3.7 | 4.1 | 1.1 | 1.8 | 2.6 |
| Turkey | 4.6 | 9.3 | 2.4 | 0.0 | 3.3 |
| Vietnam | 26.5 | 29.3 | 8.3 | 23.1 | 22.9 |
| Subject sources | 96.6 | 96.9 | 47.7 | 79.9 | 82.7 |
| Nonsubject sources | 3.4 | 3.1 | 52.3 | 20.1 | 17.3 |
| All import sources | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed April 6, 2020. Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data in questionnaire responses for certain sources.

**Presence in the market**

Table IV-9 and figure IV-10 present monthly official U.S. import statistics for subject countries and nonsubject sources. The monthly import statistics indicate that U.S. imports of mattresses from China were present in each month during January 2017 to December 2019. As imports of mattresses from China increased during 2017-18, monthly imports of mattresses from the other subject countries were sporadically present in the U.S. market. During the 24 months of 2017-18, imports from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were present in the U.S. market in 10, 2, 1, 0, 1, 10, and 7 months, respectively. However, as imports of mattresses from China sharply declined throughout 2019, imports of mattresses from the other subject countries increased and were largely present in the U.S. market in most months. During the 12 months of January-December 2019, imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were present in the U.S. market in 12, 9, 11, 9, 7, 11, and 12 months, respectively.  Imports of mattresses from all subject countries combined were present in the U.S. market every month from June 2019 through November 2020.

**Table IV-9**
**Mattresses: U.S. imports by month, January 2017 through November 2020**

| U.S. imports | Cambodia | China | Indonesia | Malaysia | Serbia | Thailand |
|---|---|---|---|---|---|---|
| | Quantity (units) | | | | | |
| 2017.-- | | | | | | |
| January | 1,008 | 259,964 | --- | --- | --- | --- |
| February | 448 | 204,860 | --- | --- | --- | --- |
| March | --- | 151,486 | 1 | --- | --- | --- |
| April | 919 | 216,019 | --- | --- | --- | --- |
| May | --- | 339,692 | --- | --- | --- | --- |
| June | --- | 379,622 | --- | --- | --- | --- |
| July | 125 | 532,724 | --- | --- | --- | 10 |
| August | --- | 444,498 | --- | --- | --- | --- |
| September | --- | 431,090 | --- | --- | --- | --- |
| October | 1,376 | 496,017 | --- | --- | --- | --- |
| November | --- | 590,440 | --- | --- | --- | --- |
| December | --- | 549,885 | --- | --- | --- | --- |
| 2018.-- | | | | | | |
| January | --- | 351,304 | --- | --- | --- | --- |
| February | --- | 355,835 | --- | --- | --- | --- |
| March | --- | 246,461 | --- | 2 | --- | --- |
| April | --- | 237,227 | --- | --- | --- | --- |
| May | --- | 368,489 | --- | --- | --- | --- |
| June | 147 | 490,330 | --- | --- | --- | --- |
| July | 300 | 573,482 | --- | --- | --- | --- |
| August | 1,150 | 518,574 | --- | --- | --- | --- |
| September | 985 | 580,930 | --- | --- | --- | --- |
| October | --- | 708,352 | --- | --- | --- | --- |
| November | 1,430 | 682,280 | 3 | --- | --- | --- |
| December | --- | 816,939 | --- | --- | --- | --- |
| 2019.-- | | | | | | |
| January | 3,246 | 570,225 | --- | --- | --- | --- |
| February | 4,316 | 626,633 | --- | 527 | --- | --- |
| March | 8,766 | 253,970 | --- | 1,000 | --- | --- |
| April | 20,996 | 156,054 | 1 | 609 | 325 | --- |
| May | 25,374 | 176,425 | 12,596 | 5,677 | 24,303 | --- |
| June | 46,755 | 43,253 | 86,950 | 27,194 | 13,795 | 3,898 |
| July | 64,387 | 12,856 | 119,307 | 30,731 | 28,691 | 4,577 |
| August | 80,244 | 12,315 | 125,187 | 45,088 | 38,819 | 8,803 |
| September | 81,370 | 4,611 | 159,501 | 44,737 | 33,578 | 34,059 |
| October | 75,932 | 5,551 | 156,147 | 64,800 | 56,410 | 26,571 |
| November | 39,931 | 2,480 | 128,170 | 65,327 | 49,657 | 49,470 |
| December | 59,511 | 5,336 | 152,206 | 86,097 | 35,788 | 67,220 |
| 2020.-- | | | | | | |
| January | 57,026 | 5,675 | 215,581 | 113,108 | 52,631 | 68,376 |
| February | 64,683 | 1,132 | 233,568 | 117,275 | 59,041 | 52,777 |
| March | 76,756 | 3,272 | 216,392 | 102,563 | 35,876 | 36,221 |
| April | 53,318 | 3,455 | 165,581 | 65,203 | 74,237 | 25,095 |
| May | 111,566 | 435 | 161,249 | 47,443 | 34,855 | 29,479 |
| June | 65,231 | 14,733 | 171,353 | 84,989 | 68,103 | 46,366 |
| July | 95,473 | 27,580 | 57,827 | 136,248 | 58,594 | 61,842 |
| August | 124,958 | 4,877 | 72,095 | 187,256 | 36,326 | 47,387 |
| September | 82,757 | 5,766 | 95,795 | 123,612 | 70,795 | 77,410 |
| October | 80,502 | 2,778 | 88,599 | 135,943 | 41,470 | 80,229 |
| November | 702 | 2,125 | 31,484 | 43,987 | 10,905 | 1,622 |

Table continued on next page.

**Appx14923**

**Table IV-9—Continued**
**Mattresses: U.S. imports by month, January 2017 through November 2020**

| U.S. imports | Turkey | Vietnam | Subject sources | Nonsubject sources | All import sources |
|---|---|---|---|---|---|
| | | | Quantity (units) | | |
| 2017.-- | | | | | |
| January | --- | --- | 260,972 | 85,690 | 346,662 |
| February | --- | --- | 205,308 | 83,013 | 288,321 |
| March | --- | --- | 151,487 | 89,316 | 240,803 |
| April | --- | --- | 216,938 | 79,356 | 296,294 |
| May | 27 | --- | 339,719 | 92,471 | 432,190 |
| June | 212 | --- | 379,834 | 126,863 | 506,697 |
| July | --- | 200 | 533,059 | 104,918 | 637,977 |
| August | 18 | 360 | 444,876 | 134,560 | 579,436 |
| September | --- | --- | 431,090 | 96,709 | 527,799 |
| October | --- | 166 | 497,559 | 79,282 | 576,841 |
| November | 2 | 1 | 590,443 | 72,272 | 662,715 |
| December | --- | --- | 549,885 | 66,535 | 616,420 |
| 2018.-- | | | | | |
| January | --- | --- | 351,304 | 98,620 | 449,924 |
| February | --- | --- | 355,835 | 97,695 | 453,530 |
| March | --- | --- | 246,463 | 92,588 | 339,051 |
| April | 26 | --- | 237,253 | 113,570 | 350,823 |
| May | --- | --- | 368,489 | 111,553 | 480,042 |
| June | --- | 145 | 490,622 | 112,635 | 603,257 |
| July | --- | 156 | 573,938 | 121,846 | 695,784 |
| August | 42 | --- | 519,766 | 147,299 | 667,065 |
| September | 35 | --- | 581,950 | 94,534 | 676,484 |
| October | 109 | --- | 708,461 | 112,558 | 821,019 |
| November | 123 | --- | 683,836 | 96,459 | 780,295 |
| December | 126 | 3,281 | 820,346 | 81,237 | 901,583 |
| 2019.-- | | | | | |
| January | 305 | 21,543 | 595,319 | 104,950 | 700,269 |
| February | 1,453 | 32,581 | 665,510 | 73,644 | 739,154 |
| March | --- | 54,633 | 318,369 | 87,394 | 405,763 |
| April | 2,274 | 74,023 | 254,282 | 98,675 | 352,957 |
| May | 15,395 | 110,435 | 370,205 | 140,944 | 511,149 |
| June | 13,539 | 91,784 | 327,168 | 120,833 | 448,001 |
| July | 21,723 | 145,383 | 427,655 | 138,387 | 566,042 |
| August | 22,161 | 182,791 | 515,408 | 123,427 | 638,835 |
| September | 33,261 | 180,498 | 571,615 | 104,211 | 675,826 |
| October | 28,881 | 266,765 | 681,057 | 115,188 | 796,245 |
| November | 28,900 | 234,543 | 598,478 | 94,987 | 693,465 |
| December | 73,516 | 294,262 | 773,936 | 71,786 | 845,722 |
| 2020.-- | | | | | |
| January | 92,333 | 308,426 | 913,156 | 115,531 | 1,028,687 |
| February | 101,739 | 210,579 | 840,794 | 108,333 | 949,127 |
| March | 136,696 | 202,224 | 810,000 | 78,391 | 888,391 |
| April | 91,561 | 163,121 | 641,571 | 50,935 | 692,506 |
| May | 57,878 | 109,311 | 552,216 | 53,173 | 605,389 |
| June | 103,754 | 176,339 | 730,868 | 93,190 | 824,058 |
| July | 150,323 | 266,211 | 854,098 | 160,165 | 1,014,263 |
| August | 87,366 | 273,596 | 833,861 | 140,430 | 974,291 |
| September | 141,962 | 312,846 | 910,943 | 132,153 | 1,043,096 |
| October | 105,334 | 414,196 | 949,051 | 129,577 | 1,078,628 |
| November | 48,476 | 104,278 | 243,579 | 145,022 | 388,601 |

Source:  Official U.S. import statistics for HTS statistical reporting number 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed January 13, 2021.

**Figure IV-10**
**Mattresses: U.S. imports from individual subject sources, by month, January 2017 through November 2020**



Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed April 6, 2020.

## Apparent U.S. consumption and U.S. market shares

### All mattresses

Table IV-10, table IV-11, and figure IV-11 present data on apparent U.S. consumption and U.S. market shares for mattresses. Apparent U.S. consumption in terms of quantity increased by *** percent from 2017 to 2018 and by *** percent from 2018 to 2019, ending *** percent higher in 2019 than in 2017.[18] Apparent U.S. consumption was *** percent higher in interim 2020 compared with interim 2019. The increase in apparent U.S. consumption was captured entirely by U.S. importers' increased U.S. shipments of mattresses from subject countries, which increased by 52.2 percent from 2017 to 2019 and were 29.0 percent higher in interim 2020 compared with interim 2019, as U.S. shipments by producers and importers from nonsubject countries declined from 2017 to 2019. U.S. shipments by producers were marginally higher in interim 2020 compared with interim 2019 but U.S. shipments of imports from nonsubject sources were lower. The value of apparent U.S. consumption largely mirrored the change in the quantity of apparent U.S. consumption.

U.S. producers' market share, by quantity, decreased from *** percent in 2017 to *** percent in 2018 and to *** percent in 2019. The share of the U.S. market held by U.S. producers was lower at *** percent in interim 2020 compared with *** percent in interim 2019.[19] Conversely, the market share of imports from all subject countries combined increased from *** percent in 2017 to *** percent in 2019 and was higher at *** percent in interim 2020 compared with *** percent in interim 2019. The market share of imports from China alone increased from *** percent in 2017 to *** percent in 2018. However, while the market shares of imports from countries other than China increased between 2018 and 2019, the market share of imports from China decreased from *** percent in 2018 to *** percent in 2019 and was lower at *** percent in interim 2020. The aggregate share of the U.S. market held by imports from the seven subject countries other than China was *** percent in 2017, *** percent in 2018, and *** percent in 2019, *** percent in interim 2019, and ***

---

[18] According to petitioners and respondents, demand for mattresses can be influenced by gross domestic product, consumer sentiment, and the housing market. Petitioners' postconference brief, response to staff questions, p. 6.; Petitioners' prehearing brief, pp. 12-13; Joint respondents' postconference brief, response to staff questions, p. 5; and joint respondents' prehearing brief, p. 77.

[19] The decrease in U.S. producers' market share largely reflects decreased U.S. shipments by ***. See Part III for additional information on responding U.S. producers' operations.

percent in interim 2020. The market share of nonsubject imports decreased from *** percent in 2017 to *** percent in 2019, and was lower at *** percent in interim 2020 compared with interim 2019.

**Table IV-10**
**Mattresses: Apparent U.S. consumption, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. producers' U.S. shipments | 19,236,908 | 18,226,947 | 18,286,554 | 13,963,203 | 14,011,538 |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | *** | *** | *** | *** | *** |
|   China | *** | *** | *** | *** | *** |
|   Indonesia | *** | *** | *** | *** | *** |
|   Malaysia | *** | *** | *** | *** | *** |
|   Serbia | *** | *** | *** | *** | *** |
|   Thailand | *** | *** | *** | *** | *** |
|   Turkey | *** | *** | *** | *** | *** |
|   Vietnam | *** | *** | *** | *** | *** |
|   Subject sources | 5,246,403 | 6,754,207 | 7,984,288 | 5,665,403 | 7,306,008 |
|     Of which previously investigated source | *** | *** | *** | *** | *** |
|     Of which newly investigated sources | *** | *** | *** | *** | *** |
|   Nonsubject sources | *** | *** | *** | *** | *** |
|   All import sources | *** | *** | *** | *** | *** |
| Apparent U.S. consumption | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. producers' U.S. shipments | 5,103,659 | 5,032,747 | 5,298,044 | 3,991,781 | 4,030,633 |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | *** | *** | *** | *** | *** |
|   China | *** | *** | *** | *** | *** |
|   Indonesia | *** | *** | *** | *** | *** |
|   Malaysia | *** | *** | *** | *** | *** |
|   Serbia | *** | *** | *** | *** | *** |
|   Thailand | *** | *** | *** | *** | *** |
|   Turkey | *** | *** | *** | *** | *** |
|   Vietnam | *** | *** | *** | *** | *** |
|   Subject sources | 677,335 | 836,988 | 1,042,647 | 726,253 | 928,040 |
|     Of which previously investigated source | *** | *** | *** | *** | *** |
|     Of which newly investigated sources | *** | *** | *** | *** | *** |
|   Nonsubject sources | *** | *** | *** | *** | *** |
|   All import sources | *** | *** | *** | *** | *** |
| Apparent U.S. consumption | *** | *** | *** | *** | *** |

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table IV-11**
**Mattresses:  Market shares, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| Apparent U.S. consumption | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | *** | *** | *** | *** | *** |
|   China | *** | *** | *** | *** | *** |
|   Indonesia | *** | *** | *** | *** | *** |
|   Malaysia | *** | *** | *** | *** | *** |
|   Serbia | *** | *** | *** | *** | *** |
|   Thailand | *** | *** | *** | *** | *** |
|   Turkey | *** | *** | *** | *** | *** |
|   Vietnam | *** | *** | *** | *** | *** |
|   Subject sources | *** | *** | *** | *** | *** |
|     Of which previously investigated source | *** | *** | *** | *** | *** |
|     Of which newly investigated sources | *** | *** | *** | *** | *** |
|   Nonsubject sources | *** | *** | *** | *** | *** |
|   All import sources | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| Apparent U.S. consumption | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | *** | *** | *** | *** | *** |
|   China | *** | *** | *** | *** | *** |
|   Indonesia | *** | *** | *** | *** | *** |
|   Malaysia | *** | *** | *** | *** | *** |
|   Serbia | *** | *** | *** | *** | *** |
|   Thailand | *** | *** | *** | *** | *** |
|   Turkey | *** | *** | *** | *** | *** |
|   Vietnam | *** | *** | *** | *** | *** |
|   Subject sources | *** | *** | *** | *** | *** |
|     Of which previously investigated source | *** | *** | *** | *** | *** |
|     Of which newly investigated sources | *** | *** | *** | *** | *** |
|   Nonsubject sources | *** | *** | *** | *** | *** |
|   All import sources | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure IV-11**
**Mattresses:  Apparent U.S. consumption, 2017-19, January to September 2019, and January to September 2020**

\*          \*          \*          \*          \*          \*          \*

Source:  Compiled from data submitted in response to Commission questionnaires.

**MiB mattresses**

Table IV-12 and figure IV-12 present data on U.S. producers' and U.S. importers' U.S. shipments of MiBs, and table IV-13 presents data on the share of the entire mattress market held by MiBs. Combined U.S. producers' and U.S. importers' U.S. shipments of MiBs increased by *** percent from 2017 to 2019, and were *** percent higher in interim 2020 compared with interim 2019. These MiB combined shipments also accounted for an increasing share of apparent U.S. consumption of all mattresses, increasing from *** percent of apparent U.S. consumption of mattresses in 2017 to *** percent in 2019, and higher at *** percent in interim 2020 compared with *** percent in interim 2019. The subject countries held *** of combined U.S. producer and importer MiB shipments in 2019 and U.S. producers held ***. U.S. producers' share of combined U.S. MiB shipments increased from *** percent in 2017 to *** percent in 2019, but was *** percentage points lower in interim 2020 (at *** percent) than in interim 2019 (at *** percent). The share held by imports from all subject countries combined increased from *** percent in 2017 to *** percent in 2018, but declined to *** percent in 2019. Imports from subject countries held a higher share (*** percent) in interim 2020 compared with interim 2019 (*** percent). The MiB share held by imports from China alone increased from *** percent in 2017 to *** percent in 2018, but decreased to *** percent in 2019, and was lower at *** percent in interim 2020 compared with *** percent in interim 2019. The aggregate share of total U.S. MiB shipments held by imports from the seven subject countries other than China was *** percent in 2017, *** percent in 2018, *** percent in 2019, and *** percent in interim 2020 compared with *** percent in interim 2019. The MiB share held by nonsubject imports decreased from *** percent in 2017 to *** percent in 2019, and was lower in interim 2020 compared with interim 2019.

**Table IV-12**
**MiB mattresses:  U.S. producers' and U.S. importers' U.S. shipments, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. producers' U.S. shipments | 1,691,800 | 2,181,182 | 3,720,877 | 2,767,582 | 3,310,344 |
| U.S. importers' U.S. shipments from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 4,904,645 | 6,267,657 | 7,549,278 | 5,339,842 | 6,988,907 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |
| | Share of quantity (percent) | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-12**
**MiB mattresses:  U.S. producers' and U.S. importers' U.S. shipments, 2017-19, January to September 2019, and January to September 2020**

\*          \*          \*          \*          \*          \*          \*

Source:  Compiled from data submitted in response to Commission questionnaires.

**Table IV-13**
**MiB mattresses:  Shares of apparent consumption for MiBs, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall apparent consumption: All mattresses | *** | *** | *** | *** | *** |
| Combined producers and importers: MiB mattresses | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined MiBs | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**FPM mattresses**

Table IV-14 and figure IV-13 present data on U.S. producers' and U.S. importers' U.S. shipments of FPMs, and table IV-15 and figure IV-14 present data on the share of the entire mattress market held by FPMs. Combined U.S. producers' and U.S. importers' U.S. shipments of FPMs decreased by *** percent from 2017 to 2019, and were *** percent lower in interim 2020 compared with interim 2019. These FPM combined shipments also accounted for an decreasing share of apparent U.S. consumption of all mattresses, decreasing from *** percent of apparent U.S. consumption of mattresses in 2017 to *** percent in 2019, and *** percent in interim 2020 compared with *** percent in interim 2019. The vast majority of U.S. shipments of FPMs were domestically produced during the period of investigation. U.S. producers' share of combined U.S. FPM shipments decreased slightly from *** percent in 2017 to *** percent in 2019, and remained unchanged at *** percent in interim 2019 and 2020. The share held by imports from all subject countries combined increased from *** percent in 2017 to *** percent in 2018 and 2019, and remained roughly unchanged at *** percent in interim 2020 compared with *** percent in interim 2019. The share held by imports from China alone increased from *** percent in 2017 to *** percent in 2018, but decreased to *** percent in 2019, and was lower at *** percent in interim 2020 compared with *** percent in interim 2019. Cambodia, Indonesia, Turkey, and Vietnam were the only other subject sources of imported FPMs. The aggregate share of total U.S. FPM shipments held by imports from the subject countries other than China was *** percent in 2017, *** percent in 2018, *** percent in 2019, and *** percent in interim 2020 compared with *** percent in interim 2019. The share of combined U.S. FPM shipments held by nonsubject imports increased from *** percent in 2017 to *** percent in 2019, but was lower in interim 2020 (*** percent) compared with interim 2019 (*** percent).

**Table IV-14**
**FPM mattresses: U.S. shipments of domestic product, U.S. shipments of imports, and apparent**
**U.S. consumption, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. producers' U.S. shipments | 17,545,108 | 16,045,765 | 14,565,677 | 11,195,621 | 10,701,194 |
| U.S. importers' U.S. shipments from-- | | | | | |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 341,758 | 486,550 | 435,010 | 325,561 | 317,101 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |
| | Share of quantity (percent) | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from-- | | | | | |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure IV-13**
**FPM mattresses:  U.S. producers' and U.S. importers' U.S. shipments, 2017-19, January to September 2019, and January to September 2020**

*          *          *          *          *          *          *

Source:  Compiled from data submitted in response to Commission questionnaires.

**Table IV-15**
**FPM mattresses:  Shares of apparent consumption for FPMs, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| Overall apparent consumption: All mattresses | *** | *** | *** | *** | *** |
| Combined producers and importers:  FPM mattresses | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption quantity (percent) | | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- | | | | | |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined flat pack mattresses | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-14**
**FPM mattresses:  U.S. producers' U.S. shipments and U.S. importers' U.S. shipments, 2019**

\*          \*          \*          \*          \*          \*          \*

Source:  Compiled from data submitted in response to Commission questionnaires.

# Part V: Pricing data

## Factors affecting prices

### Raw material costs

During 2017 to 2019, raw materials ranged from 75.9 percent (in 2019) to 77.9 percent (in 2018) of costs of goods sold for mattresses. (This ratio was 74.3 percent in the first three quarters of 2020.) The major raw materials used in the production of mattresses vary depending on the type of mattress being produced. Innerspring and hybrid mattresses use springs of iron or steel, usually made of wire rod, while foam mattresses do not. All three mattress types typically use some foam in various thicknesses, densities, and in various amounts, with foam mattresses consisting exclusively of one or more types of foam. The three primary types of foam used are polyurethane, viscoelastic (i.e., "memory foam"), and latex.[1] The raw materials used to make foam include TDI (toluene diisocyanate), MDI (methylene diphenyl diisocyanate), and polyol.[2]

Wire rod costs are approximated by the costs of iron and steel scrap. The producers' price index for iron and steel scrap increased irregularly from January 2017 to April 2018, then decreased irregularly through October 2019, before rising again through January 2021, ending 33.1 percent higher in February 2021 than in January 2017 (figure V-1).

---

[1] China final publication, p. I-1.
[2] Hearing transcript, p. 38 (Earley), petitioners' prehearing brief, pp. 22-23.

**Figure V-1**
**Raw materials costs: Iron and steel scrap, producer price index, monthly, not seasonally adjusted, January 2017-February 2021**



Source: Bureau of Labor Statistics via Federal Reserve Bank of St. Louis, retrieved March 16, 2021.

The cost of MDI, polyols, and TDI initially increased from January 2017 through January-March 2019 (for pure MDI), from September-November 2018 (for polyols), and from March-August 2018 (for TDI). Costs of these chemicals then decreased through approximately July-September 2020, before increasing through March 2021 (figure V-2).

The increases in the costs of these chemicals that occurred from July 2020 through March 2021[3] reflected shortages of all three chemicals. Petitioners and Ashley attributed the shortages to the COVID-19 outbreak in April-May 2020, chemical manufacturers misjudging the amount of inventories they would need as the economy recovered, and hurricanes in the Gulf of Mexico (where some chemical manufacturers are based) during August-November 2020. Additionally, a deep freeze in Texas in early 2021 caused additional chemical shortages. Mattress and foam producer FXI described the freezing weather in Texas in early 2021 as disrupting the globally-sourced supply of polyol used to make foam. Similarly, mattress and

---

[3] See petitioners' posthearing brief, exhibit I-22.

foam producer Leggett and Platt described placing foam customers on allocation recently, although it expected such conditions to ease soon.[4]

However, respondents argued that foam shortages were a frequent occurrence even before 2020, and argued that there had been force majeures put in place for polyol and TDI in 2018 and 2019. They also alleged that section 301 tariffs on TDI, and demand for TDI and polyols from other industries, had contributed to raw material shortages or increased prices.[5] Petitioners contend that there was no shortage of foam or innersprings before mid-2020.[6]

**Figure V-2**
**Raw materials costs: Polyols, TDI, and pure MDI, weekly, not seasonally adjusted,**
**January 4, 2017-March 27, 2021**

*        *        *        *        *        *        *

Source: ICIS data as presented in petitioners' posthearing brief, exhibit 8.

Forty U.S. producers and 22 importers indicated that the costs of the raw materials used to make mattresses had increased since January 1, 2017. These firms cited increases in the costs of steel (innersprings), foam, and/or paper and cardboard. Importers described cost increases as ranging from 10-40 percent. U.S. producer *** stated that it increased prices twice on mattresses to offset these raw material cost increases. Six U.S. producers and

---

[4] Hearing transcript, pp. 29 (Glassman), 38-39 (Earley), and 151-52 (Adams). See also petitioners' prehearing brief pp. 22-23 and exhibit 1, and petitioners' posthearing brief at exhibit I-21.

[5] Hearing transcript, pp. 151-52, 203-4 (Adams). See also Joint Respondents' posthearing brief, annex II p. 3 and annex V, pp. 1-2, 5-21.

[6] Petitioners' posthearing brief, p.4, Exhibit 1-43-45; Hearing transcript, pp. 37-38, 91 (Earley).

12 importers described raw material costs as fluctuating. These firms often described either raising their selling prices for mattresses to cover increased costs, absorbing the higher costs in lost profits, or both. Six importers indicated that there had been no change in raw material costs.

Twelve of 21 responding purchasers stated that they were familiar with the costs of raw materials used in the production of mattresses, and eleven purchasers stated that information on raw material prices affected their firm's negotiations or contracts to purchase mattresses since January 1, 2017. Some of these firms, like \*\*\*, were also producers and/or importers. These firms described considering their knowledge of raw material price changes when negotiating prices for mattresses.

## Transportation costs to the U.S. market

Transportation costs for mattresses shipped from subject countries to the United States averaged 4.2 percent for Cambodia, 7.3 percent for China, 7.0 percent for Indonesia, 5.7 percent for Malaysia, 6.3 percent for Serbia, 9.9 percent for Thailand, 7.1 percent for Turkey, and 8.8 percent for Vietnam during 2019. These estimates were derived from official import data and represent the transportation and other charges on imports.[7]

## U.S. inland transportation costs

Most responding U.S. producers (33 of 43 responding) and importers (27 of 34 responding) reported that they typically arrange transportation to their customers, with the remaining responding firms indicating that purchasers arrange transportation.[8] Eleven U.S. producers and 7 importers reported that their U.S. inland transportation costs ranged from 7 to 14 percent, while 12 U.S. producers and 17 importers reported that such costs ranged from 1 to 6 percent.[9] An additional 2 importers reported U.S. inland transportation costs of 15 to 18 percent.

---

[7] The estimated transportation costs were obtained by subtracting the customs value from the c.i.f. value of the imports for 2019 and then dividing by the customs value based on the HTS subheadings 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087.

[8] Twenty-six importers indicated that they shipped imported mattresses from a storage facility, while 7 indicated that they did so from their point of importation.

[9] Other U.S. producers and importers did not answer or reported unreasonable answers (e.g., 100 percent).

# Pricing practices

## Pricing methods

U.S. producers and importers reported using a variety of price setting methods, including transaction-by-transaction negotiations, contracts, price lists, and other methods. As presented in table V-1, U.S. producers and importers sell primarily based on set price lists and transaction-by-transaction negotiations. "Other methods" included setting prices for a larger piece of furniture in which the mattress was included, as well as pricing on a customer by customer basis.

**Table V-1**
**Mattresses: U.S. producers' and importers' reported price setting methods, by number of responding firms**

| Method | U.S. producers | Importers |
|---|---|---|
| Transaction-by-transaction | 25 | 17 |
| Contract | 14 | 6 |
| Set price list | 29 | 18 |
| Other | 7 | 3 |
| Responding firms | 50 | 32 |

Note: The sum of responses down may not add up to the total number of responding firms as each firm was instructed to check all applicable price setting methods employed.

Source: Compiled from data submitted in response to Commission questionnaires.

U.S. producers reported selling nearly half of their mattresses on the spot market, with approximately a quarter of their remaining shipments being sold through annual contracts, and another approximate quarter split between short- and long-term contracts (table V-2). U.S. importers reported that approximately two-thirds of their mattresses are sold through spot sales, with about one quarter of their shipments being sold through short-term contracts, and most of the remainder as annual contracts.

**Table V-2**
**Mattresses: U.S. producers' and importers' shares of U.S. commercial shipments by type of sale, 2019**

| Type of sale | U.S. producers | Importers |
|---|---|---|
| Long-term contracts | *** | *** |
| Annual contracts | *** | *** |
| Short-term contracts | *** | *** |
| Spot sales | *** | *** |
| Total | 100.0 | 100.0 |

Note: Because of rounding, figures may not add to the totals shown.

Source: Compiled from data submitted in response to Commission questionnaires.

U.S. producers and importers reported short-term contracts ranging from 7 days to 6 months. Two U.S. producers reported that the lengths of their long-term contracts were

between two and three years. Most responding U.S. producers and importers reported that their contracts are not indexed to raw materials, and that contracts generally fix prices, or fix prices and quantities. Regarding annual and short-term contracts, three U.S. producers' contracts and four importers' contracts did allow price renegotiation, while four U.S. producers' contracts and three importers' contracts did not. Regarding long-term contracts, two U.S. producers indicated that their contracts allowed price renegotiation, while two U.S. producers stated that their long-term contracts did not.

Eight purchasers reported that they purchase product daily, 13 purchase weekly, and 1 purchases quarterly. Seventeen of 22 responding purchasers reported that their purchasing frequency had not changed since January 1, 2017, including because of COVID-19. Five did report changes in their purchasing frequency, with three reporting increased purchases and two reporting purchasing disruptions. Most purchasers contact 1 to 5 suppliers before making a purchase, although a few contact more.

Fourteen purchasers stated that their purchases of mattress usually involved negotiations with their suppliers, while seven stated that they did not. Negotiations involved numerous factors, including quality, price, discounts, payment terms, features, production capacity, service, and delivery time. *** explained that, since it normally only negotiates with firms with which it has relationships, it and its suppliers have already determined payment terms, delivery time, and product terms before purchases. Six purchasers stated that they rarely or never share competing price information with suppliers.

Sixteen purchasers stated that they had changed suppliers since January 1, 2017, and five stated that they had not. Purchasers cited meeting growing demand, expanding product assortment, having particular brands or warranties, and adding alternate suppliers as reasons for adding suppliers. Purchasers cited an inability to meet requirements or quantities demanded as reasons for dropping suppliers.

## Sales terms and discounts

A majority of U.S. producers reported quoting prices on a delivered basis, while a majority of importers reported quoting prices on an f.o.b. basis. Specifically, 31 U.S. producers and 11 importers reported quoting prices on a delivered basis, while 21 U.S. producers and 23 importers reported quoting on an f.o.b. basis.

Pluralities of U.S. producers (22) and importers (15) reported having no specific discount policy. Among those that did report offering discounts, 17 U.S. producers and 4 importers reported offering annual total volume discounts, 9 U.S. producers and 7 importers reported offering quantity discounts, and 18 U.S. producers and 9 importers reported offering other

types of discounts. These other discounts included customer-specific discounts, early payment discounts, discounts based on customer relationships, and seasonal discounts.

### Price leadership

Purchasers named a variety of price leaders. Three purchasers named Serta Simmons, three purchasers named Mattress Firm (a purchaser ***), and three named Tempur-Sealy. Additionally, one purchaser named U.S. producer Innocor. One purchaser each named retailers Amazon, Ashley, Corsicana, and Walmart. Purchasers described price leaders as leading by being large suppliers or purchasers, and by setting prices that other firms follow.

## Price data

The Commission requested U.S. producers and importers to provide quarterly data for the total quantity and f.o.b. value of the following mattress products shipped to unrelated U.S. customers during January 2017-September 2020.

> ***Product 1.—*** Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. <u>Shipped as a Mattress-in-a-Box.</u>

> ***Product 2.--*** Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. <u>Shipped as a flat-packed mattress.</u>

> ***Product 3.—*** Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density  in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  <u>Shipped as a Mattress-in-a Box.</u>

> ***Product 4.—*** Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. <u>Shipped as a flat-packed mattress.</u>

***Product 5.—*** "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

***Product 6.—*** "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

***Product 7.--*** Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

***Product 8.--*** Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Twenty-nine U.S. producers and 22 importers provided usable pricing data for sales of the requested products, although not all firms reported pricing for all products for all quarters.[10] Pricing data reported by these firms accounted for approximately 20.1 percent of U.S. producers' shipments of mattresses, 3.1 percent of U.S. imports from Cambodia, 14.7 percent of U.S. imports from China, 3.5 percent of U.S. imports from Indonesia, 33.2 percent of U.S. imports from Malaysia, 12.7 percent of U.S. imports from Serbia, 8.2 percent of U.S. imports from Thailand, 1.6 percent of U.S. imports from Turkey, and 21.8 percent of U.S. imports from Vietnam in 2019.[11]

Price data for products 1-8 are presented in tables V-3 to V-10 and figures V-3 to V-10.[12] Within pricing products, there is sometimes a large spread between prices from individual

---

[10] Per-unit pricing data are calculated from total quantity and total value data provided by U.S. producers and importers. The precision and variation of these figures may be affected by rounding, limited quantities, and producer or importer estimates.

[11] Pricing coverage is based on U.S. shipments reported in questionnaires.

[12] Importers \*\*\* provided both pricing and import cost data but are retailers that did not sell many or any mattresses commercially at the wholesale level of trade. Staff removed their pricing data. Importers

(*continued*...)

firms. Some of these spreads may be due to channels of distribution differences; for example, some commercial sales are to retailers, and some are to end user customers (such as hotels and institutions). Some of the spreads may also be due to brand differences.

Pricing data excluding U.S. producer *** are presented in appendix G.

**Table V-3**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

(...*continued*)
*** provided data for price and cost but are mostly or entirely selling to other firms. Staff removed their cost data. U.S. producer *** provided data for very high-priced mattresses that were not exactly the same specifications as the product categories. Staff removed its pricing data. Staff also removed price data from U.S. producers ***. Finally, staff removed pricing data from importer ***.

**Table V-3--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-3--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Thailand | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-3--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-4**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 2 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | China | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

**Table V-4--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 2 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| --- | --- | --- | --- | --- | --- |
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-5**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Serbia | | | Thailand | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| | United States | | Turkey | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-6**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 4 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 306.20 | 24,203 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 391.82 | 52,258 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 407.53 | 48,861 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 411.30 | 43,281 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 433.93 | 28,316 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 478.71 | 24,766 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 471.20 | 24,372 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 454.94 | 20,098 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 471.27 | 19,271 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 480.77 | 14,902 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 468.47 | 17,680 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 402.27 | 11,789 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 413.57 | 10,226 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 422.76 | 8,981 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 440.52 | 12,600 | *** | *** | *** | *** | *** | *** |

Note: Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-7**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Serbia | | | Thailand | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| | United States | | Turkey | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| **Period** | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
|---|---|---|---|---|---|
| **2017:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14963**

**Table V-8**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 6 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | China | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Table continued on next page.

**Table V-8--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 6 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-9**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 7 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 130.67 | 183,885 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 148.43 | 177,996 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 153.70 | 175,087 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 147.38 | 172,895 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 139.48 | 195,298 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 146.53 | 200,747 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.19 | 206,912 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 150.24 | 200,543 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 140.74 | 226,652 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 154.45 | 203,784 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.48 | 214,486 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 144.41 | 196,231 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 133.41 | 220,772 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 141.97 | 201,430 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 143.66 | 215,751 | *** | *** | *** | *** | *** | *** |

Note: Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-10**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 8 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | China | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Table continued on next page.

**Table V-10--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 8 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-3**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 1, by quarter, January 2017-September 2020**

      *     *     *     *     *     *     *

Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-4**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 2, by quarter, January 2017-September 2020**

    *    *    *    *    *    *    *

Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14970**

**Figure V-5**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 3, by quarter, January 2017-September 2020**

\*          \*          \*          \*          \*          \*          \*

Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14971**

**Figure V-6**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 4, by quarter, January 2017-September 2020**

\*        \*        \*        \*        \*        \*        \*

Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14972**

**Figure V-7**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 5, by quarter, January 2017-September 2020**

* * * * * * *

Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-8**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 6, by quarter, January 2017-September 2020**

\*    \*    \*    \*    \*    \*    \*

Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-9**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 7, by quarter, January 2017-September 2020**

\*       \*       \*       \*       \*       \*       \*

Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-10**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 8, by quarter, January 2017-September 2020**

\*     \*     \*     \*     \*     \*     \*

Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Source: Compiled from data submitted in response to Commission questionnaires.

**Import purchase cost data**

Importers that did not re-sell their imports to unrelated retailers, wholesalers, or distributors were asked to provide import cost data (landed duty-paid values and quantities) for the same eight pricing products listed above. Eleven importers provided such data. These data, along with prices from U.S. producers, are presented in tables V-11 to V-18 and figures V-11 to V-18.[13]

Purchase cost data accounted for 1.8 percent of imports from Cambodia, 4.5 percent of imports from China, 15.6 percent of imports from Indonesia, 4.2 percent of imports from Malaysia, 4.3 percent of imports from Serbia, and 3.5 percent of imports from Vietnam in 2019. No purchase cost data from Thailand or Turkey in 2019 were received.

Importers reporting import cost data were asked to provide additional information regarding the costs and benefits of directly importing mattresses. Six importers providing useable cost data reported that they incurred additional costs beyond landed duty-paid costs by importing mattresses directly rather than purchasing from a U.S. producer or U.S. importer. These six importers estimated their additional costs of importing mattresses, with their answers in the range of 1 to 9 percent.[14] Importers described warehousing, logistics, insurance, customs brokerage fees, and labor as additional costs.

Firms were also asked to describe how these additional costs incurred by importing mattresses compare with any additional costs incurred when purchasing from a U.S. producer or U.S. importer. Responding firms generally described the additional costs of holding inventory of imports, which they often described as not necessary if they had purchased from an unrelated supplier in the United States. Other costs described included logistics, overseas transportation costs, and duties.

Ten importers indicated that they compare costs of importing both to the cost of purchasing from a U.S. producer and to that of purchasing from a U.S. importer in determining whether to import mattresses. Five reported comparing costs only to those of purchasing from a U.S. producer, and six importers reported comparing costs to purchasing from a U.S. importer. Eight importers do not compare costs of purchasing from either U.S. producers or importers.

---

[13] LDP import value does not include any potential additional costs that a purchaser may incur by importing rather than purchasing from another importer or U.S. producer. Price-cost differentials are based on LDP import values whereas margins of underselling/overselling are based on importer sales prices.

[14] One additional importer described such costs as 773 percent, mostly due to ***.

When asked to identify benefits from importing mattresses directly instead of purchasing from U.S. producers or importers, importers' answers included statements that only MiBs are available from import sources, that U.S. producers were not willing or able to provide the product demanded, and/or that U.S. producers' prices were higher than the cost of importing.

When asked whether the import cost (excluding additional costs) of mattresses they imported are lower than the price of purchasing mattresses from a U.S. producer or importer, 11 importers stated that the import costs were lower, and 15 stated that they were higher. When asked whether the import cost (including additional costs) of mattresses they imported are lower than the price of purchasing mattresses from a U.S. producer or importer, 11 importers stated that the import costs were lower, and 15 stated that they were higher.

Finally, importers were asked to estimate their firms' savings from importing mattresses rather than purchasing from a U.S. producer or importer. Eleven importers provided estimates of their savings from importing rather than purchasing from a U.S. producer. Their estimates ranged from 5 to 50 percent of the purchase price from a U.S. producer, with an average of 26 percent. Twelve importers provided estimates of their savings from importing rather than purchasing from a U.S. importer. Their estimates ranged from 5 to 60 percent of the purchase price from a U.S. importer, with an average of 21 percent.

**Table V-11**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 1, landed duty-paid costs and quantities of imported product 1, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-11--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 1, landed duty-paid costs and quantities of imported product 1, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Malaysia | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-11--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 1, landed duty-paid costs and quantities of imported product 1, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-12**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 2, landed duty-paid costs and quantities of imported product 2, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Table continued on next page.

**Table V-12--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 2, landed duty-paid costs and quantities of imported product 2, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
|---|---|---|---|---|---|
| **2017:** | | | | | |
| Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-13**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 3, landed duty-paid costs and quantities of imported product 3, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-13--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 3, landed duty-paid costs and quantities of imported product 3, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Malaysia | | | Serbia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-13--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 3, landed duty-paid costs and quantities of imported product 3, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density  in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14986**

**Table V-14**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 4, landed duty-paid costs and quantities of imported product 4, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 306.20 | 24,203 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 391.82 | 52,258 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 407.53 | 48,861 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 411.30 | 43,281 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 433.93 | 28,316 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 478.71 | 24,766 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 471.20 | 24,372 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 454.94 | 20,098 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 471.27 | 19,271 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 480.77 | 14,902 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 468.47 | 17,680 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 402.27 | 11,789 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 413.57 | 10,226 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 422.76 | 8,981 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 440.52 | 12,600 | *** | *** | *** | *** | *** | *** |

Note: Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Table continued on next page.

**Table V-14--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 4, landed duty-paid costs and quantities of imported product 4, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| --- | --- | --- | --- | --- | --- |
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | 306.20 | 24,203 | *** | *** | *** |
| Apr.-June | 391.82 | 52,258 | *** | *** | *** |
| July-Sept. | 407.53 | 48,861 | *** | *** | *** |
| Oct.-Dec. | 411.30 | 43,281 | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 433.93 | 28,316 | *** | *** | *** |
| Apr.-June | 478.71 | 24,766 | *** | *** | *** |
| July-Sept. | 471.20 | 24,372 | *** | *** | *** |
| Oct.-Dec. | 454.94 | 20,098 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 471.27 | 19,271 | *** | *** | *** |
| Apr.-June | 480.77 | 14,902 | *** | *** | *** |
| July-Sept. | 468.47 | 17,680 | *** | *** | *** |
| Oct.-Dec. | 402.27 | 11,789 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 413.57 | 10,226 | *** | *** | *** |
| Apr.-June | 422.76 | 8,981 | *** | *** | *** |
| July-Sept. | 440.52 | 12,600 | *** | *** | *** |

Note: Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-15**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-15--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-15--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Thailand | | | Turkey | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-15--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14992**

**Table V-16**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 6, landed duty-paid costs and quantities of imported product 6, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ- ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ- ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Table continued on next page.

**Table V-16--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 6, landed duty-paid costs and quantities of imported product 6, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-17**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 7, landed duty-paid costs and quantities of imported product 7, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 130.67 | 183,885 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 148.43 | 177,996 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 153.70 | 175,087 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 147.38 | 172,895 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 139.48 | 195,298 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 146.53 | 200,747 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.19 | 206,912 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 150.24 | 200,543 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 140.74 | 226,652 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 154.45 | 203,784 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.48 | 214,486 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 144.41 | 196,231 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 133.41 | 220,772 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 141.97 | 201,430 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 143.66 | 215,751 | *** | *** | *** | *** | *** | *** |

Note: Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-11**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 1, by quarter, January 2017-September 2020**

*      *      *      *      *      *      *

Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-12**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 2, by quarter, January 2017-September 2020**

*        *        *        *        *        *        *

Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-13**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 3, by quarter, January 2017-September 2020**

\*  \*  \*  \*  \*  \*  \*

Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-14**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 4, by quarter, January 2017-September 2020**

\*      \*      \*      \*      \*      \*      \*

Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14999**

**Figure V-15**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 5, by quarter, January 2017-September 2020**

\*      \*      \*      \*      \*      \*      \*

Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15000**

**Figure V-16**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 6, by quarter, January 2017-September 2020**

\*      \*      \*      \*      \*      \*      \*

Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15001**

**Figure V-17**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 7, by quarter, January 2017-September 2020**

\*        \*        \*        \*        \*        \*        \*

Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-18**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 1, by quarter, January 2017-September 2020**

\*       \*       \*       \*       \*       \*       \*

Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-19**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 2, by quarter, January 2017-September 2020**

\*       \*       \*       \*       \*       \*       \*

Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-20**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 3, by quarter, January 2017-September 2020**

\*        \*        \*        \*        \*        \*        \*

Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15005**

**Figure V-21**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 4, by quarter, January 2017-September 2020**

\*        \*        \*        \*        \*        \*        \*

Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15006**

**Figure V-22**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 5, by quarter, January 2017-September 2020**

\*       \*       \*       \*       \*       \*       \*

Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-23**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 6, by quarter, January 2017-September 2020**

\*       \*       \*       \*       \*       \*       \*

Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-24**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 7, by quarter, January 2017-September 2020**

\*      \*      \*      \*      \*      \*      \*

Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15009**

**Figure V-25**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 8, by quarter, January 2017-September 2020**

\*        \*        \*        \*        \*        \*        \*

Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15010**

## Price and import purchase cost trends

In general, prices decreased during January 2017-September 2020. Table V-18 summarizes price trends, by country and by product. Prices of U.S. product decreased for 6 of 8 pricing products. Among import sources, only China had 10 or more quarters of data, and showed mixed increases and decreases. Prices for subject imports in the aggregate decreased for 6 of 8 pricing products.

**Table V-18**
**Mattresses: Summary of weighted-average f.o.b. prices for products 1-8 from the United States, Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low price ($ per mattress) | High price ($ per mattress) | Change in price (percent) |
|---|---|---|---|---|
| **Product 1 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 2 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 3 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |

Table continued on next page.

**Table V-18--Continued**
**Mattresses: Summary of weighted-average f.o.b. prices for products 1-8 from the United States, Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low price ($ per mattress) | High price ($ per mattress) | Change in price (percent) |
|---|---|---|---|---|
| **Product 4 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 5 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 6 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |

Table continued on next page.

**Table V-18--Continued**
**Mattresses: Summary of weighted-average f.o.b. prices for products 1-8 from the United States, Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low price ($ per mattress) | High price ($ per mattress) | Change in price (percent) |
|---|---|---|---|---|
| **Product 7 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 8 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |

Note: Percentage change from the first quarter in which data were available to the last quarter in which price data were available.
Note: "All subject" refers to the weighted averages of all subject import prices in that quarter. Thus, minima, maxima, and trends in "all subject" may not be the same as those for costs from individual countries.

Source: Compiled from data submitted in response to Commission questionnaires.

In general, import purchase costs increased during January 2017-September 2020. Table V-19 summarizes the cost trends, by country and by product. As with the price data, generally only the Chinese product had reported data for 10 or more quarters.

**Table V-19**
**Mattresses: Summary of weighted-average f.o.b. import costs for products 1-8 from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low cost ($ per mattress) | High cost ($ per mattress) | Change in cost (percent) |
|---|---|---|---|---|
| **Product 1 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 15 | *** | *** | *** |
| **Product 2 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 12 | *** | *** | *** |
| **Product 3 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | *** | *** | *** | *** |
| **Product 4 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | *** | *** | *** | *** |

Table continued on next page.

**Table V-19--Continued**
**Mattresses: Summary of weighted-average f.o.b. import costs for products 1-8 from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low cost ($ per mattress) | High cost ($ per mattress) | Change in cost (percent) |
|---|---|---|---|---|
| **Product 5 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 15 | *** | *** | *** |
| **Product 6 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 14 | *** | *** | *** |
| **Product 7 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | *** | *** | *** | --- |

Note: Percentage change from the first quarter in which data were available to the last quarter in which price data were available.
Note: "All subject" refers to the weighted averages of all subject costs in that quarter. Thus, minima, maxima, and trends in "all subject" may not be the same as those for costs from individual countries.

Source: Compiled from data submitted in response to Commission questionnaires.

## Price and cost comparisons

### Price comparisons

As shown in table V-20, prices for product imported from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were below those for U.S.-produced product in 227 of 235 instances (3.1 million mattresses); margins of underselling ranged from 1.6 to 71.4 percent. In the remaining 8 instances (13,622 mattresses), prices for product from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were between 1.0 and 18.7 percent above prices for the domestic product.

**Table V-20**
**Mattresses: Instances of underselling/(overselling) and the range and average of margins, by country, January 2017-September 2020**

| Source | Underselling | | | | |
|---|---|---|---|---|---|
| | Number of quarters | Quantity (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 227 | 3,141,492 | 37.6 | 1.6 | 71.4 |
| Source | (Overselling) | | | | |
| | Number of quarters | Quantity[1] (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 8 | 13,622 | (7.5) | (1.0) | (18.7) |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product.

Source: Compiled from data submitted in response to Commission questionnaires.

**Price-cost comparisons**

As shown in table V-21, landed duty-paid costs for product imported from subject countries were below those for U.S.-produced product in 144 of 147 instances (1.3 million mattresses); price-cost differentials ranged from 1.1 to 78.9 percent. In the remaining three instances, (6,672 mattresses), landed duty-paid costs for product from subject imports were 1.5 to 12.1 percent above prices for the domestic product.

**Table V-21**
**Mattresses: Comparisons of import purchase costs and U.S.-producer sales prices, by country, January 2017-September 2020**

| Source | Import purchase cost lower than U.S. sales price | | | | |
|---|---|---|---|---|---|
| | Number of quarters | Quantity (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 144 | 1,264,177 | 46.1 | 1.1 | 78.9 |
| Source | Import purchase cost higher than U.S. sales price | | | | |
| | Number of quarters | Quantity[1] (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 3 | 6,672 | (5.8) | (1.5) | (12.1) |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product

Source: Compiled from data submitted in response to Commission questionnaires.

## Lost sales and lost revenue

In the preliminary phase of these investigations, the Commission requested that U.S. producers of mattresses report purchasers with which they experienced instances of lost sales or revenue due to competition from imports of mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and/or Vietnam during January 2017 to December 2019. In the petition, seven U.S. producers submitted 28 lost sales or lost revenue allegations.[15] The allegations did not always include the specific values of the sales allegedly lost, but some estimates reached into the hundreds of millions of dollars of lost sales, from all subject countries.

In the final phase of these investigations, of the 48 responding U.S. producers, 22 reported that they had to reduce prices, and 16 reported that they had to roll back announced price increases, due to subject imports. Twenty-eight of 47 responding U.S. producers reported that they had lost sales to subject imports.

Staff contacted 84 purchasers and received responses from 22 purchasers.[16] Responding purchasers reported purchasing 57.9 million mattresses during January 2017-September 2020 (table V-22).

Of the 22 responding purchasers, 8 reported that, since 2017, they had purchased imported mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and/or Vietnam instead of U.S.-produced product. Seven of these purchasers reported that subject import prices were lower than U.S.-produced product, and three (***) of these purchasers reported that price was a primary reason for the decision to purchase imported product rather than U.S.-produced product. Two purchasers estimated the quantity of mattresses from China purchased instead of domestic product; quantities ranged from *** mattresses (tables V-23 and V-24). Purchasers identified availability, quality, lead times, and service as non-price reasons for purchasing imported rather than U.S.-produced product.

Of the nine responding purchasers, one reported that U.S. producers had reduced prices in order to compete with lower-priced imports from Cambodia, China, Indonesia, Malaysia,

---

[15] In addition to seven petitioners that submitted lost sales/lost revenue allegations, three U.S. producers (***) submitted a combined 30 lost sales and lost revenue allegations in their questionnaires. ***.

[16] Three contacted firms stated that they did not purchase mattresses.

Serbia, Thailand, Turkey, and/or Vietnam; most reported that they did not know (table V-25). Additionally, *** indicated that U.S. producers had dropped their prices by 49 percent but had also indicated that U.S. producers did not lower prices to compete with subject imports. It stated that its domestic supplier had been unable to keep up supply due to raw material shortages in turn caused by the COVID-19 outbreak.

**Table V-22**
**Mattresses: Purchasers' reported purchases and imports, January 2017-September 2020**

| Purchaser | Purchases in January 2017-September 2020 (mattresses) | | | Change in domestic share (pp, 2017-19) | Change in subject country share (pp, 2017-19) |
|---|---|---|---|---|---|
| | Domestic | Subject | All other | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Total | 26,080,380 | 28,313,537 | 3,507,226 | (31.2) | 27.4 |

Note: All other includes all other sources and unknown sources.
Note: Purchasers' purchases from the United States fell *** percent from 2017 to 2019. Over the same period, purchasers' purchases plus imports fell *** percent from China, and rose from each other subject country, for an overall increase of *** percent from all subject countries.
Note: Percentage points (pp) change: Change in the share of the firm's total purchases of domestic and/or subject country imports between first and last years.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-23**
**Mattresses: Purchasers' responses to purchasing subject imports instead of domestic product**

| Purchaser | Purchased imports instead of domestic (Y/N) | Imports priced lower (Y/N) | If purchased imports instead of domestic, was price a primary reason | | |
|---|---|---|---|---|---|
| | | | Y/N | If Yes, quantity purchased instead of domestic (mattresses) | If No, non-price reason |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |

Table continued on next page.

**Table V-23--Continued**
**Mattresses: Purchasers' responses to purchasing subject imports instead of domestic product**

| Purchaser | Purchased imports instead of domestic (Y/N) | Imports priced lower (Y/N) | If purchased imports instead of domestic, was price a primary reason | | |
|---|---|---|---|---|---|
| | | | Y/N | If Yes, quantity purchased instead of domestic (mattresses) | If No, non-price reason |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Total | Yes--8; No--14 | Yes--7; No--0 | Yes--3; No--6 | *** | |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-24**
**Mattresses: Purchasers' responses to purchasing subject instead of domestic, by country**

| Source | Count of purchasers reporting subject instead of domestic | Count of purchasers reported that imports were priced lower | Count of purchasers reporting that price was a primary reason for shift | Quantity subject purchased (mattresses) |
|---|---|---|---|---|
| Cambodia | 4 | 2 | --- | *** |
| China | 8 | 7 | 3 | *** |
| Indonesia | 2 | --- | --- | *** |
| Malaysia | --- | --- | --- | *** |
| Serbia | 2 | 1 | --- | *** |
| Thailand | 3 | 2 | --- | *** |
| Turkey | 2 | 1 | --- | *** |
| Vietnam | 4 | 2 | --- | *** |
| Any subject source | 8 | 7 | 3 | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-25**
**Mattresses: Purchasers' responses to U.S. producer price reductions**

| Purchaser | U.S. producers reduced priced to compete with subject imports (Y/N) | If U.S. producers reduced prices | |
|---|---|---|---|
| | | Estimated U.S. price reduction (percent) | Additional information, if available |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| Total / average | Yes--1;  No--9 | *** | |

Note: ***.
Source: Compiled from data submitted in response to Commission questionnaires.

Appx15022

# Part VI: Financial experience of U.S. producers

## Background

Forty-six U.S. producers provided usable financial data.[1] Most of the reporting producers have a fiscal year that ends on December 31 and reported on the basis of generally accepted accounting principles ("GAAP"); others reported on a tax or cash basis.[2] Net sales consisted primarily of commercial sales; however, eleven producers reported internal consumption and three reported transfers to related firms. These non-commercial sales combined accounted for *** percent of total net sales by quantity in 2019. Non-commercial sales are included but not presented separately in this section of the report. In 2019, *** accounted for *** percent of the U.S. producers' net sales by quantity, *** accounted for *** percent, *** accounted for *** percent, *** accounted for *** percent, *** accounted for *** percent, *** accounted for *** percent, and all other firms accounted for *** percent.

Staff conducted a verification of ***'s U.S. producer questionnaire response. The verification adjustments were incorporated into this report. ***.[3]

---

[1] *** submitted incomplete U.S. producer questionnaires in the financial section and their partial responses are not included in the aggregated financial data. These seven companies accounted for *** percent of total shipments in 2019. *** filed its U.S. producers' questionnaire response late and incomplete (it omitted certain relevant costs needed to determine profitability). Had the response been used, the firm would have represented approximately *** percent of total net sales, by quantity, in 2019.

[2] *** used tax and *** used cash as their accounting bases. The firms with fiscal year ends other than December 31 are ***.

[3] Staff verification report, ***, March 29, 2021. ***.

## Operations on mattresses

Table VI-1 presents aggregated data on U.S. producers' operations in relation to mattresses over the period examined. Table VI-2 shows the changes in average unit values ("AUVs") of sales and costs. Table VI-3 presents selected company-specific financial data.[4]

**Table VI-1**
**Mattresses: Results of operations of U.S. producers, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Total net sales | 18,758,994 | 17,732,138 | 17,733,600 | 13,555,946 | 13,573,510 |
| | Value (1,000 dollars) | | | | |
| Total net sales | 5,050,280 | 4,979,222 | 5,220,167 | 3,930,606 | 3,961,539 |
| Cost of goods sold.-- Raw materials | 2,316,053 | 2,369,097 | 2,408,312 | 1,820,548 | 1,767,816 |
| Direct labor | 350,301 | 328,599 | 355,602 | 271,167 | 256,119 |
| Other factory costs | 337,042 | 344,703 | 410,261 | 307,378 | 354,160 |
| Total COGS | 3,003,396 | 3,042,399 | 3,174,175 | 2,399,093 | 2,378,095 |
| Gross profit | 2,046,884 | 1,936,823 | 2,045,992 | 1,531,513 | 1,583,444 |
| SG&A expense | 1,357,123 | 1,308,010 | 1,383,236 | 1,011,315 | 1,030,288 |
| Operating income or (loss) | 689,761 | 628,813 | 662,756 | 520,198 | 553,156 |
| Other expenses/(income), net | 290,245 | 341,314 | 535,759 | 268,732 | 881,278 |
| Net income or (loss) | 399,516 | 287,499 | 126,997 | 251,466 | (328,122) |
| Depreciation/amortization | 181,767 | 187,090 | 206,768 | 154,657 | 180,707 |
| Cash flow | 581,283 | 474,589 | 333,765 | 406,123 | (147,415) |
| | Ratio to net sales (percent) | | | | |
| Cost of goods sold.-- Raw materials | 45.9 | 47.6 | 46.1 | 46.3 | 44.6 |
| Direct labor | 6.9 | 6.6 | 6.8 | 6.9 | 6.5 |
| Other factory costs | 6.7 | 6.9 | 7.9 | 7.8 | 8.9 |
| Average COGS | 59.5 | 61.1 | 60.8 | 61.0 | 60.0 |
| Gross profit | 40.5 | 38.9 | 39.2 | 39.0 | 40.0 |
| SG&A expense | 26.9 | 26.3 | 26.5 | 25.7 | 26.0 |
| Operating income or (loss) | 13.7 | 12.6 | 12.7 | 13.2 | 14.0 |
| Net income or (loss) | 7.9 | 5.8 | 2.4 | 6.4 | (8.3) |

Table continued on next page.

---

[4] ***. U.S. producers' questionnaire response of ***, question II-2a.

**Table VI-1—Continued**
**Mattresses: Results of operations of U.S. producers, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Ratio to total COGS (percent) | | | | |
| Cost of goods sold.-- | | | | | |
|   Raw materials | 77.1 | 77.9 | 75.9 | 75.9 | 74.3 |
|   Direct labor | 11.7 | 10.8 | 11.2 | 11.3 | 10.8 |
|   Other factory costs | 11.2 | 11.3 | 12.9 | 12.8 | 14.9 |
|     Average COGS | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| | Unit value (dollars per unit) | | | | |
| Total net sales | 269 | 281 | 294 | 290 | 292 |
| Cost of goods sold.-- | | | | | |
|   Raw materials | 123 | 134 | 136 | 134 | 130 |
|   Direct labor | 19 | 19 | 20 | 20 | 19 |
|   Other factory costs | 18 | 19 | 23 | 23 | 26 |
|     Average COGS | 160 | 172 | 179 | 177 | 175 |
| Gross profit | 109 | 109 | 115 | 113 | 117 |
| SG&A expense | 72 | 74 | 78 | 75 | 76 |
| Operating income or (loss) | 37 | 35 | 37 | 38 | 41 |
| Net income or (loss) | 21 | 16 | 7 | 19 | (24) |
| | Number of firms reporting | | | | |
| Operating losses | 6 | 11 | 9 | 7 | 7 |
| Net losses | 8 | 14 | 15 | 14 | 12 |
| Data | 45 | 45 | 46 | 46 | 46 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-2**
**Mattresses: Changes in AUVs, between fiscal years and between partial year periods**

| Item | Between fiscal years | | | Between partial year period |
|---|---|---|---|---|
| | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| Change in AUVs (percent) | | | | |
| Total net sales | ▲9.3 | ▲4.3 | ▲4.8 | ▲0.7 |
| Cost of goods sold.-- | | | | |
| Raw materials | ▲10.0 | ▲8.2 | ▲1.6 | ▼(3.0) |
| Direct labor | ▲7.4 | ▼(0.8) | ▲8.2 | ▼(5.7) |
| Other factory costs | ▲28.8 | ▲8.2 | ▲19.0 | ▲15.1 |
| Average COGS | ▲11.8 | ▲7.2 | ▲4.3 | ▼(1.0) |
| Change in AUVs (dollars per unit) | | | | |
| Total net sales | ▲25 | ▲12 | ▲14 | ▲2 |
| Cost of goods sold.-- | | | | |
| Raw materials | ▲12 | ▲10 | ▲2 | ▼(4) |
| Direct labor | ▲1 | ▼(0) | ▲2 | ▼(1) |
| Other factory costs | ▲5 | ▲1 | ▲4 | ▲3 |
| Average COGS | ▲19 | ▲11 | ▲7 | ▼(2) |
| Gross profit | ▲6 | ▲0 | ▲6 | ▲4 |
| SG&A expense | ▲6 | ▲1 | ▲4 | ▲1 |
| Operating income or (loss) | ▲1 | ▼(1) | ▲2 | ▲2 |
| Net income or (loss) | ▼(14) | ▼(5) | ▼(9) | ▼(43) |

Note.--AUV changes preceded by a "▲" represent an increase, while period changes preceded by a "▼" represent a decrease.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-3**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Total net sales (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 14,035,750 | 13,151,705 | 12,773,566 | 9,810,305 | 9,672,180 |
| All other firms | 4,723,244 | 4,580,433 | 4,960,034 | 3,745,641 | 3,901,330 |
| All firms | 18,758,994 | 17,732,138 | 17,733,600 | 13,555,946 | 13,573,510 |
| Total net sales (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 4,004,758 | 3,804,994 | 3,820,443 | 2,889,537 | 2,786,174 |
| All other firms | 1,045,522 | 1,174,228 | 1,399,724 | 1,041,069 | 1,175,365 |
| All firms | 5,050,280 | 4,979,222 | 5,220,167 | 3,930,606 | 3,961,539 |
| Cost of goods sold (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 2,260,711 | 2,220,609 | 2,212,651 | 1,688,069 | 1,594,080 |
| All other firms | 742,685 | 821,790 | 961,524 | 711,024 | 784,015 |
| All firms | 3,003,396 | 3,042,399 | 3,174,175 | 2,399,093 | 2,378,095 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses:  Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| Gross profit or (loss) (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 1,744,047 | 1,584,385 | 1,607,792 | 1,201,468 | 1,192,094 |
| All other firms | 302,837 | 352,438 | 438,200 | 330,045 | 391,350 |
| All firms | 2,046,884 | 1,936,823 | 2,045,992 | 1,531,513 | 1,583,444 |
| SG&A expenses (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 1,147,396 | 1,068,653 | 1,101,480 | 806,699 | 795,466 |
| All other firms | 209,727 | 239,357 | 281,756 | 204,616 | 234,822 |
| All firms | 1,357,123 | 1,308,010 | 1,383,236 | 1,011,315 | 1,030,288 |
| Operating income or (loss) (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 596,651 | 515,732 | 506,312 | 394,769 | 396,628 |
| All other firms | 93,110 | 113,081 | 156,444 | 125,429 | 156,528 |
| All firms | 689,761 | 628,813 | 662,756 | 520,198 | 553,156 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses:  Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Net income or (loss) (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 319,224 | 190,680 | 19,506 | 155,055 | (384,115) |
| All other firms | 80,292 | 96,819 | 107,491 | 96,411 | 55,993 |
| All firms | 399,516 | 287,499 | 126,997 | 251,466 | (328,122) |
| COGS to net sales ratio (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 56.5 | 58.4 | 57.9 | 58.4 | 57.2 |
| All other firms | 71.0 | 70.0 | 68.7 | 68.3 | 66.7 |
| All firms | 59.5 | 61.1 | 60.8 | 61.0 | 60.0 |
| Gross profit or (loss) to net sales ratio (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 43.5 | 41.6 | 42.1 | 41.6 | 42.8 |
| All other firms | 29.0 | 30.0 | 31.3 | 31.7 | 33.3 |
| All firms | 40.5 | 38.9 | 39.2 | 39.0 | 40.0 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses:  Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| SG&A expense to net sales ratio (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 28.7 | 28.1 | 28.8 | 27.9 | 28.6 |
| All other firms | 20.1 | 20.4 | 20.1 | 19.7 | 20.0 |
| All firms | 26.9 | 26.3 | 26.5 | 25.7 | 26.0 |
| Operating income or (loss) to net sales ratio (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 14.9 | 13.6 | 13.3 | 13.7 | 14.2 |
| All other firms | 8.9 | 9.6 | 11.2 | 12.0 | 13.3 |
| All firms | 13.7 | 12.6 | 12.7 | 13.2 | 14.0 |
| Net income or (loss) to net sales ratio (percent) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 8.0 | 5.0 | 0.5 | 5.4 | (13.8) |
| All other firms | 7.7 | 8.2 | 7.7 | 9.3 | 4.8 |
| All firms | 7.9 | 5.8 | 2.4 | 6.4 | (8.3) |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses:  Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit net sales value (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 285 | 289 | 299 | 295 | 288 |
| All other firms | 221 | 256 | 282 | 278 | 301 |
| All firms | 269 | 281 | 294 | 290 | 292 |
| Unit raw materials (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 125 | 134 | 135 | 134 | 127 |
| All other firms | 118 | 132 | 137 | 135 | 138 |
| All firms | 123 | 134 | 136 | 134 | 130 |
| Unit direct labor (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 20 | 19 | 20 | 20 | 19 |
| All other firms | 16 | 18 | 21 | 20 | 18 |
| All firms | 19 | 19 | 20 | 20 | 19 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit other factory costs (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 16 | 16 | 18 | 18 | 19 |
| All other firms | 23 | 30 | 36 | 34 | 45 |
| All firms | 18 | 19 | 23 | 23 | 26 |
| Unit COGS  (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 161 | 169 | 173 | *** | *** |
| All other firms | 157 | 179 | 194 | *** | *** |
| All firms | 160 | 172 | 179 | *** | *** |
| Unit gross profit or (loss)  (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 124 | 120 | 126 | 122 | 123 |
| All other firms | 64 | 77 | 88 | 88 | 100 |
| All firms | 109 | 109 | 115 | 113 | 117 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Unit SG&A expenses (dollars per unit)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 82 | 81 | 86 | 82 | 82 |
| All other firms | 44 | 52 | 57 | 55 | 60 |
| All firms | 72 | 74 | 78 | 75 | 76 |
| **Unit operating income or (loss) (dollars per unit)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 43 | 39 | 40 | 40 | 41 |
| All other firms | 20 | 25 | 32 | 33 | 40 |
| All firms | 37 | 35 | 37 | 38 | 41 |
| **Unit net income or (loss) (dollars per unit)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 23 | 14 | 2 | 16 | (40) |
| All other firms | 17 | 21 | 22 | 26 | 14 |
| All firms | 21 | 16 | 7 | 19 | (24) |

Note: ***. Emails from ***, February 16, 2021 and ***, February 18, 2021.

Source: Compiled from data submitted in response to Commission questionnaires.

**Net sales**

Total net sales quantity irregularly declined by 5.5 percent from 2017 to 2019 while total net sales value irregularly increased by 3.4 percent. Both total net sales quantity and value were somewhat higher in January-September 2020 ("interim 2020") than in January-September 2019 ("interim 2019"). As shown in table VI-3, three firms *** accounted for most of the decline in net sales quantity from 2017 to 2019 while three firms *** accounted for most of the increase in net sales value over the same period.[5] ***.[6] As shown in table VI-3, the average unit sales value increased from $269 in 2017 to $294 in 2019 and was higher in interim 2020 than in interim 2019. ***.[7]

**Cost of goods sold and gross profit or loss**

Total cost of good sold ("COGS") increased by 5.7 percent from 2017 to 2019 but was somewhat lower in interim 2020 than in interim 2019. Per-unit COGS increased from 2017 to 2019 but was lower in interim 2020 than in interim 2019. As shown in table VI-3, *** reported increasing total COGS from 2017 to 2019, while *** reported increasing unit COGS during the period. As a ratio to net sales, COGS increased irregularly from 59.5 percent in 2017 to 60.8 percent in 2019 and was lower in interim 2020 than in interim 2019.

As shown in table VI-1, raw materials represent the single largest component of total COGS, and ranged from 74.3 percent of total COGS in interim 2020 to 77.9 percent of total

---

[5] ***. See footnote 3.
[6] ***. U.S. producers' questionnaire response of ***, question II-2.
[7] Email from ***, February 16, 2021.

COGS in 2018. Per-unit raw material costs increased each year from $123 in 2017 to $136 in 2019 and were lower in interim 2020 than in interim 2019.[8] Raw materials consisted of foam or other resilient materials, innersprings, chemicals and other additives, and other material inputs such as ***. Table VI-4 presents a break-out of the raw material costs, by type, for fiscal year 2019.[9]

**Table VI-4**
**Mattresses: Raw material costs, by type, 2019**

| Raw materials | Fiscal 2019 | |
| --- | --- | --- |
| | Value (1,000 dollars) | Share of value (percent) |
| Innersprings | 400,207 | 16.6 |
| Foam or other resilient material | 820,502 | 34.1 |
| Upholstery materials and ticking | 680,957 | 28.3 |
| Chemicals and other additives | 221,436 | 9.2 |
| Other material inputs | 285,209 | 11.8 |
| Total, raw materials | 2,408,312 | 100.0 |

Source: Compiled from data submitted in response to Commission questionnaires.

As a share of total COGS, direct labor costs ranged from 10.8 percent in 2018 and interim 2020 to 11.7 percent in 2017, while other factory costs ranged from 11.2 percent in 2017 to 14.9 percent in interim 2020. The average per unit direct labor costs increased from $19 in 2017 and 2018 to $20 in 2019 and were lower in interim 2020 than in interim 2019. The average per unit other factory costs increased from $18 in 2017 to $23 in 2019 and were higher in interim 2020 than in interim 2019.

---

[8] ***. Email from ***, February 16, 2021. ***. U.S. producers' questionnaire response of ***, question III-10 and email from ***, February 17, 2021.

[9] Seven U.S. producers reported purchasing inputs from related suppliers: ***. U.S. producer questionnaires, questions III-6, III-7, and III-8.

As shown in table VI-3, average raw material costs, direct labor, and other factory costs varied greatly from company to company. These cost differences reflect underlying differences in input costs (e.g., foam, upholstery, innersprings, and chemicals) and product mix (e.g., recreation vehicle sizes, sofa beds, child, twin, full, queen, and/or king), and variations in manufacturing processes, as well as customer requirements.

Table VI-1 shows that U.S. producers' aggregate gross profits somewhat declined from 2017 to 2018 but increased from 2018 to 2019, resulting in a decline of 0.04 percent because the increase in total COGS was greater than the increase in total net sales value. The industry's gross profit was higher in interim 2020 than in interim 2019 due to the combined effects of the increase in total net sales value and the decline in total COGS. Gross profit margin (gross profit as a ratio to net sales) declined from 40.5 percent in 2017 to 38.9 percent in 2018 but increased to 39.2 percent in 2019. Gross profit margin was higher in interim 2020 than in interim 2019.

## Selling, general, and administrative expenses and operating income or loss

As shown in table VI-1, the U.S. industry's selling, general, and administrative ("SG&A") expenses increased irregularly from 2017 to 2019 and were somewhat higher in interim 2020 than in interim 2019.[10] SG&A expenses ratio (i.e., total SG&A expenses divided by net sales) irregularly declined from 26.9 percent in 2017 to 26.5 percent in 2019 and was somewhat higher in interim 2020 than in interim 2019.[11] On a per-unit basis, SG&A expenses increased from $72 in 2017 to $78 in 2019 and were higher in interim 2020 than in interim 2019 for producers as a whole.

Table VI-1 shows that U.S. producers' aggregate operating income irregularly declined from 2017 to 2019 by 3.9 percent and was higher in interim 2020 than in interim 2019. Operating income margin (operating income divided by total net sales) exhibited the same trend.

---

[10] ***. See footnote 3.
[11] ***. U.S. producers' questionnaire response of ***, question III-10.

**Other expenses and net income or loss**

Classified below the operating income level are interest expense, other expense, and other income. In table VI-1, these items are aggregated and only the net amount is shown. The all other expenses increased from 2017 to 2019 and were higher in interim 2020 than in interim 2019. ***.[12] [13]

As shown in table VI-1, net income declined from 2017 to 2019 and was lower in interim 2020 (a net loss) than in interim 2019 (a net profit). Net income margin (net income as a ratio to net sales) exhibited the same trend.

Appendix E-2 provides the U.S. producers' narrative responses regarding effects on financial performance of COVID-19.

---

[12] ***. U.S. producers' questionnaire response of ***, questions III-10, III-11 and III-19.
[13] ***. U.S. producers' questionnaire response of ***, question III-10.

## Variance analysis

A variance analysis is most useful for products that do not have substantial changes in product mix over the period investigated and the methodology is most sensitive at the plant or firm level, rather than the aggregated industry level. Because of the wide variation in product mix and unit values between firms in this proceeding, a variance analysis is not presented.

## Capital expenditures and research and development expenses

Table VI-5 presents U.S. producers' capital expenditures and research and development ("R&D") expenses related to their mattress operations and table VI-6 presents corresponding narrative descriptions.

**Table VI-5**
**Mattresses:  Capital expenditures and R&D expenses for U.S. producers, by firm, 2017-19, January to September 2019, and January to September 2020**

| | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Capital expenditures (1,000 dollars) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 76,030 | 65,180 | 83,546 | 57,277 | 76,570 |
| All other firms | 29,726 | 18,634 | 28,678 | 19,011 | 39,860 |
| All firms | 105,756 | 83,814 | 112,224 | 76,288 | 116,430 |
| | R&D expenses (1,000 dollars) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 36,298 | 31,523 | 26,749 | 20,387 | 19,052 |
| All other firms | 4,068 | 4,914 | 7,794 | 5,828 | 7,659 |
| All firms | 40,366 | 36,437 | 34,543 | 26,215 | 26,711 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-6**
**Mattresses:  Nature and focus of capital expenditures and R&D expenses for U.S. producers, by firm, 2017-19, January to September 2019, and January to September 2020**

| Item | Narrative responses |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-6—Continued**
**Mattresses:  Nature and focus of capital expenditures and R&D expenses for U.S. producers, by firm, 2017-19, January to September 2019, and January to September 2020**

| Item | R&D nature and focus |
|------|----------------------|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Assets and return on assets

Table VI-7 presents data on the U.S. producers' total assets and their return on assets (operating income divided by total assets) related to operations on mattresses and table VI-8 presents corresponding narrative descriptions.[14]

**Table VI-7**
**Mattresses:  Value of assets used in production, warehousing, and sales, and return on assets for U.S. producers, by firm, 2017-19**

| Firm | Fiscal years | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Total net assets (1,000 dollars) | | |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| Top six firms in 2019 | 4,599,613 | 4,504,929 | 4,415,962 |
| All other firms | 303,682 | 365,529 | 465,955 |
| All firms | 4,903,295 | 4,870,458 | 4,881,917 |
| | Operating return on assets (percent) | | |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| Top six firms in 2019 | 13.0 | 11.4 | 11.5 |
| All other firms | 30.7 | 30.9 | 33.6 |
| All firms | 14.1 | 12.9 | 13.6 |

Source: Compiled from data submitted in response to Commission questionnaires.

---

[14] The return on assets is calculated as operating income divided by total assets. With respect to a firm's overall operations, the total asset value reflects an aggregation of a number of assets which are generally not product specific. Thus, high-level allocations are generally required in order to report a total asset value for the subject product.

**Table VI-8**
**Mattresses:  Asset description responses for U.S. producers, by firm, 2017-19**

| Item | Narrative responses |
|------|---------------------|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

# Capital and investment

The Commission requested that U.S. producers of mattresses describe any actual or potential negative effects of imports of mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam on their firms' growth, investment, ability to raise capital, development and production efforts, or the scale of capital investments since January 1, 2017. Table VI-9 presents the number of firms reporting an impact in each category and table VI-10 provides the U.S. producers' narrative responses.

**Table VI-9**
**Mattresses: Actual and anticipated negative effects of imports on investment and growth and development**

| Item | No | Yes |
|---|---|---|
| Negative effects on investment | 24 | 22 |
| Cancellation, postponement, or rejection of expansion projects | | 5 |
| Denial or rejection of investment proposal | | 1 |
| Reduction in the size of capital investments | | 6 |
| Return on specific investments negatively impacted | | 12 |
| Other | | 10 |
| Negative effects on growth and development | 25 | 21 |
| Rejection of bank loans | | 1 |
| Lowering of credit rating | | 2 |
| Problem related to the issue of stocks or bonds | | 0 |
| Ability to service debt | | 5 |
| Other | | 19 |
| Anticipated negative effects of imports | 16 | 30 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-10**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| Item / Firm | Narrative |
|---|---|
| Cancellation, postponement, or rejection of expansion projects: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| Denial or rejection of investment proposal: | |
| *** | *** |
| Reduction in the size of capital investments: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| Return on specific investments negatively impacted: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| | |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| **Other negative effects on investments:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| | |
|---|---|
| *** | *** |
| **Rejection of bank loans:** | |
| *** | *** |
| **Lowering of credit rating:** | |
| *** | *** |
| *** | *** |
| **Ability to service debt:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| Other effects on growth and development: | |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Appx15047**

**Table VI-10--Continued**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| Anticipated effects of imports: | |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| *** | *** |
|-----|-----|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

# Part VII: Threat considerations and information on nonsubject countries

Section 771(7)(F)(i) of the Act (19 U.S.C. § 1677(7)(F)(i)) provides that—

*In determining whether an industry in the United States is threatened with material injury by reason of imports (or sales for importation) of the subject merchandise, the Commission shall consider, among other relevant economic factors[1]--*

(I) *if a countervailable subsidy is involved, such information as may be presented to it by the administering authority as to the nature of the subsidy (particularly as to whether the countervailable subsidy is a subsidy described in Article 3 or 6.1 of the Subsidies Agreement), and whether imports of the subject merchandise are likely to increase,*

(II) *any existing unused production capacity or imminent, substantial increase in production capacity in the exporting country indicating the likelihood of substantially increased imports of the subject merchandise into the United States, taking into account the availability of other export markets to absorb any additional exports,*

(III) *a significant rate of increase of the volume or market penetration of imports of the subject merchandise indicating the likelihood of substantially increased imports,*

(IV) *whether imports of the subject merchandise are entering at prices that are likely to have a significant depressing or suppressing effect on domestic prices, and are likely to increase demand for further imports,*

(V) *inventories of the subject merchandise,*

---

[1] Section 771(7)(F)(ii) of the Act (19 U.S.C. § 1677(7)(F)(ii)) provides that "The Commission shall consider {these factors} . . . as a whole in making a determination of whether further dumped or subsidized imports are imminent and whether material injury by reason of imports would occur unless an order is issued or a suspension agreement is accepted under this title. The presence or absence of any factor which the Commission is required to consider . . . shall not necessarily give decisive guidance with respect to the determination. Such a determination may not be made on the basis of mere conjecture or supposition."

> (VI)  the potential for product-shifting if production facilities in the foreign country, which can be used to produce the subject merchandise, are currently being used to produce other products,
>
> (VII)  in any investigation under this title which involves imports of both a raw agricultural product (within the meaning of paragraph (4)(E)(iv)) and any product processed from such raw agricultural product, the likelihood that there will be increased imports, by reason of product shifting, if there is an affirmative determination by the Commission under section 705(b)(1) or 735(b)(1) with respect to either the raw agricultural product or the processed agricultural product (but not both),
>
> (VIII)  the actual and potential negative effects on the existing development and production efforts of the domestic industry, including efforts to develop a derivative or more advanced version of the domestic like product, and
>
> (IX)  any other demonstrable adverse trends that indicate the probability that there is likely to be material injury by reason of imports (or sale for importation) of the subject merchandise (whether or not it is actually being imported at the time).[2]

Information on the nature of the subsidies was presented earlier in this report; information on the volume and pricing of imports of the subject merchandise is presented in *Parts IV* and *V*; and information on the effects of imports of the subject merchandise on U.S. producers' existing development and production efforts is presented in *Part VI*. Information on inventories of the subject merchandise; foreign producers' operations, including the potential for "product-shifting;" any other threat indicators, if applicable; and any dumping in third-country markets, follows. Also presented in this section of the report is information obtained for consideration by the Commission on nonsubject countries.

---

[2] Section 771(7)(F)(iii) of the Act (19 U.S.C. § 1677(7)(F)(iii)) further provides that, in antidumping investigations, ". . . the Commission shall consider whether dumping in the markets of foreign countries (as evidenced by dumping findings or antidumping remedies in other WTO member markets against the same class or kind of merchandise manufactured or exported by the same party as under investigation) suggests a threat of material injury to the domestic industry."

## The industry in Cambodia

The Commission issued foreign producer/exporter questionnaires to six firms for which valid contact information was obtained that are believed to produce and/or export mattresses from Cambodia.[3] No response to the Commission's questionnaire in the final phase of these investigations was submitted by any foreign producer or exporter in Cambodia. However, one usable response to the Commission's questionnaire was received during the preliminary phase of these investigations from Chius Polyurethane Material (Cambodia) Co., Ltd. ("Chius"). Unless otherwise noted, the information in this section of the report concerning Cambodia is based on the preliminary phase questionnaire response of Chius. This firm's exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Cambodia in 2019.[4] Table VII-1 presents information on the mattress operations submitted by Chius in Cambodia.

**Table VII-1**
**Cambodia: Summary data for producer in Cambodia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Chius | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires in the preliminary phase of these investigations.

---

[3] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[4] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires in the final phase of these investigations. Chius reported that *** percent of its exports to the United States were imported by its related U.S. importer, ***. Other responding U.S. importers reported that producers of their mattress imports from Cambodia include ***.

## Changes in operations

Cambodian producer/exporter Chius did not report any changes in the nature of its mattress operations since January 1, 2017. Further, the firm indicated that it does not anticipate any changes in the character of its operations or organization relating to the production of mattresses in the future.

## Operations on mattresses

Table VII-2 presents information on the mattress operations of Cambodian producer/exporter Chius. During 2017-19, Chius' capacity to produce mattresses remained constant, while its annual production of *** mattresses during 2017-18 increased by *** percent to *** mattresses in 2019. Calculated capacity utilization, therefore, increased by *** percentage points from *** percent in 2017 and 2018 to *** percent in 2019. Chius reported that its capacity and production are projected to remain constant during 2020 and 2021. Chius was asked about constraints on its production capacity. It reported that its capacity is limited by its "***."

Chius' export shipments to the United States accounted for *** shipments of its mattresses during 2017-19. Export shipments to the United States mirrored the company's reported production data, increasing by *** percent from *** mattresses during 2017 and 2018 to *** mattresses in 2019. Like production, export shipments to the United States are projected to remain constant and are expected to continue to account for *** Chius' mattress shipments throughout 2020-21.

**Table VII-2**
**Mattresses: Data for Cambodian producer Chius, 2017-19 and projected calendar years 2020 and 2021**

| | Actual experience | | | Projections | |
|---|---|---|---|---|---|
| | Calendar year | | | Calendar year | |
| | 2017 | 2018 | 2019 | 2020 | 2021 |
| | Quantity (units) | | | | |
| Capacity | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** |
| Shipments:<br>Home market shipments:<br>    Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Capacity utilization | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** |
| Share of shipments:<br>Home market shipments:<br>    Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Alternative products

*** . The firm indicated *** "***."

## Exports

According to GTA, the leading export market, by value, for "articles of bedding"[5] from Cambodia is the United States (table VII-3). During 2019, the United States was the largest export market for articles of bedding from Cambodia, accounting for 97.1 percent, followed by Canada as a distant second, accounting for 2.8 percent.

**Table VII-3**
**Articles of bedding: Cambodia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 1,914 | 2,456 | 44,023 |
| Canada | 474 | 673 | 1,279 |
| China | --- | 4 | 14 |
| United Kingdom | --- | --- | 13 |
| Hong Kong | --- | --- | 1 |
| Costa Rica | --- | --- | 1 |
| All other destination markets | 3 | 4 | 1 |
| All destination markets | 2,391 | 3,137 | 45,332 |
| | Share of Value (percent) | | |
| United States | 80.1 | 78.3 | 97.1 |
| Canada | 19.8 | 21.4 | 2.8 |
| China | --- | 0.1 | 0.0 |
| United Kingdom | --- | --- | 0.0 |
| Hong Kong | --- | --- | 0.0 |
| Costa Rica | --- | --- | 0.0 |
| All other destination markets | 0.1 | 0.1 | 0.0 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source: Official imports statistics of imports from Cambodia (constructed export statistics for Cambodia) under HS subheadings 9404.21 and 9404.29 as reported by various statistical reporting authorities in the Global Trade Atlas database, accessed February 18, 2020.

---

[5] Throughout this report, the presentation of GTA export data is for "articles of bedding" reported at the 6-digit HS level, which includes not only in-scope mattresses, but also other mattresses and bedding articles that are not included in the scope of these investigations, such as specifically excluded mattresses, as well as mattress toppers, pillows, comforters, bedsheets, and other bedding items.

# The industry in China

China is reported to be ***. ***were produced by manufacturers in China in that year, *** of which were innerspring mattresses. There are hundreds of mattress producers in China, with the largest *** accounting for *** of total mattress production in China.[6]

The Commission issued foreign producers'/exporters' questionnaires to 35 firms for which valid contact information was obtained that are believed to produce and/or export mattresses from China.[7] A usable response to the Commission's questionnaire was received from one firm: Zinus (Xiamen) Inc. ("Zinus"), ***.[8] Zinus' exports to the United States accounted for *** percent of reported U.S. imports of mattresses from China in 2019.[9] ***. Table VII-4 presents information on the mattress operations of the responding producer/exporter in China.

**Table VII-4**
**Mattresses: Summary data on firms in China, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|------|---|---|---|---|---|---|
| Zinus | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

---

[6] Petition, Vol. 1, exh. I-10, citing ***.

[7] These firms were identified through a review of information in the petition, the Commission's recent investigation on mattresses from China, the preliminary phase of these investigations, and ***.

[8] Petition, Vol. 1, exh. I-10, citing ***.

[9] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires. In the Commission's recent investigation on mattresses from China, usable questionnaire responses were received from 13 firms producing mattresses in China. These 13 firms' exports to the United States together accounted for 59.7 percent of U.S. imports of mattresses from China in 2018 and *** percent of overall production of mattresses in China in 2018. Zinus was the largest of the 13 responding producers, accounting for *** percent of 2018 mattress production in China as reported in that proceeding. The time period for which foreign producer data were collected in that investigation was 2016-18, January-June 2018, January-June 2019, and projected 2019-20. Investigation No. 731-TA-1424 (Final): Mattresses from China, Confidential Report, INV-RR-116, November 5, 2019, as revised in INV-RR-120, November 12, 2019 ("China final confidential report"), p. VII-3 and tables VII-1 and VII-3.

## Changes in operations

As presented in table VII-5, Zinus reported two operational changes since January 1, 2017—***.

**Table VII-5**
**Mattresses: Reported changes in operations by the producer in China, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| **Other:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. Zinus reported ***. Zinus' explanation for this response is presented in appendix E (table E-4).

## Operations on mattresses

Table VII-6 presents information on the mattress operations of Chinese producer/exporter Zinus. The firm's annual production capacity in China increased by *** percent from *** mattresses in 2017 to *** mattresses in 2018, but declined by *** percent to *** mattresses in 2019, ending *** percent lower in 2019 than in 2017. Production capacity was *** percent lower in interim 2020 compared with interim 2019. Zinus' production capacity in China is projected to be *** percent lower in 2020 and 2021 than in 2019. Zinus was asked about constraints on its production capacity. It reported that its capacity is limited by ***. Zinus explained that ***.

**Table VII-6**
**Mattresses: Data on Chinese producer Zinus, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

Similar to its reported trends in capacity, mattress production by Zinus in China increased by *** percent from *** mattresses in 2017 to *** mattresses in 2018, but declined by *** percent to *** mattresses in 2019, ending *** percent lower in 2019 than in 2017. Production was *** percent lower in interim 2020 compared with interim 2019. Projections indicated that Zinus' production in China is expected to decline by *** from 2019 levels by 2021. Zinus' capacity utilization declined from *** percent in 2017 to *** percent in 2019 and was *** percent during interim 2020. Zinus reported that capacity utilization is projected to be *** percent during calendar year 2020 and *** during 2021.

The overall trend in Zinus' total shipments mirrored that of the firm's reported production, increasing slightly from 2017 to 2018, but declining in 2019 to a level below that reported in 2017. Zinus' export shipments accounted for *** of its total shipments during 2017-19 and *** of its exports were destined for the United States. Zinus' exports to the United States accounted for *** percent of its total shipments in 2017, *** percent in 2018, and *** percent in 2019. The quantity of exports to the United States declined by *** percent between 2017 and 2019, with the overwhelming majority of the decline occurring from 2018 to 2019. Zinus' total shipments were *** percent lower in interim 2020 compared with interim 2019 and a further decline in its exports to the United States to *** was reported during interim 2020. Projections indicate that Zinus' 2021 total shipments are expected to be *** the level reported in 2019 and that it expects to replace its exports to the United States with exports to other markets. Export shipments to other countries, which increased from 2017 to 2019, were destined for ***.

Inventories represented a relatively minor (i.e., less than *** percent) and fluctuating share of Zinus' production and shipments during 2017-19, although inventories as a share of total shipments was higher at *** percent during interim 2020 compared with *** percent during interim 2019. Zinus' data indicate that the shares are expected to increase to *** during 2020-21 as the firm's production and shipments decline.

## Production and capacity by packaging type

Zinus reported that *** of its mattress capacity is dedicated to the production of MiBs and that *** capacity to produce FPMs.

## Alternative products

As shown in table VII-7, Zinus reported the production of out-of-scope products on the same equipment and machinery used to produce mattresses. Mattresses accounted for the largest share of Zinus' overall plant production using shared equipment during 2017-19 (*** percent in 2017 and 2018 and *** percent in 2019), although the production of these other items increased in 2019 as production of mattresses declined. During January-September 2020, mattresses accounted for a smaller share (*** percent) of Zinus' overall plant production. In addition to mattresses, other items produced by Zinus on shared equipment include mattress toppers and pet items. Zinus reported that ***. It added that ***.

**Table VII-7**
**Mattresses: Overall capacity and production on the same equipment as in-scope production by producers in China, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

China is the largest mattress exporter in the world, accounting for 29 percent of global mattress exports in 2018.[10] According to GTA global export data for "articles of bedding," China accounted for the largest share of the value of global exports of bedding products (19.3 percent) in 2019 (see global export data presented later in this part of the report at table VII-45). The leading export markets for articles of bedding from China in 2019, by quantity, were

---

[10] Petition, Vol. 1, exh. I-10, citing ***.

the United States and Japan, accounting for 27.6 percent and 19.3 percent, respectively (table VII-8).

**Table VII-8**
**Articles of bedding: China exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Quantity (units) | | |
| United States | 26,852,188 | 27,874,795 | 22,232,641 |
| Japan | 14,826,945 | 17,394,938 | 15,535,311 |
| United Kingdom | 5,791,491 | 6,137,427 | 6,746,926 |
| Bangladesh | 43,948 | 1,576,630 | 5,523,787 |
| Canada | 2,282,553 | 2,207,274 | 3,113,880 |
| Korea | 1,907,454 | 1,756,715 | 2,502,754 |
| Germany | 1,984,202 | 1,808,945 | 2,328,059 |
| Australia | 1,828,701 | 1,897,892 | 2,247,386 |
| Vietnam | 926,648 | 1,310,633 | 2,023,858 |
| All other destination markets | 23,386,638 | 22,356,027 | 18,220,808 |
| Total exports | 79,830,768 | 84,321,276 | 80,475,410 |
| | Value (1,000 dollars) | | |
| United States | 667,085 | 757,060 | 312,907 |
| Japan | 154,156 | 159,669 | 162,621 |
| United Kingdom | 33,297 | 34,447 | 44,703 |
| Bangladesh | 432 | 334 | 184 |
| Canada | 24,340 | 35,880 | 50,286 |
| Korea | 28,700 | 33,743 | 50,404 |
| Germany | 13,180 | 11,327 | 28,690 |
| Australia | 60,743 | 69,903 | 68,534 |
| Vietnam | 13,376 | 25,507 | 32,349 |
| All other destination markets | 232,203 | 263,858 | 328,794 |
| Total exports | 1,227,511 | 1,391,727 | 1,079,473 |

Table continued on next page.

**Table VII-8—Continued**
**Articles of bedding: China exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Unit value (dollars per unit) | | |
| United States | 24.84 | 27.16 | 14.07 |
| Japan | 10.40 | 9.18 | 10.47 |
| United Kingdom | 5.75 | 5.61 | 6.63 |
| Bangladesh | 9.83 | 0.21 | 0.03 |
| Canada | 10.66 | 16.26 | 16.15 |
| Korea | 15.05 | 19.21 | 20.14 |
| Germany | 6.64 | 6.26 | 12.32 |
| Australia | 33.22 | 36.83 | 30.49 |
| Vietnam | 14.44 | 19.46 | 15.98 |
| All other destination markets | 9.93 | 11.80 | 18.04 |
| Total exports | 15.38 | 16.51 | 13.41 |
| | Share of quantity (percent) | | |
| United States | 33.6 | 33.1 | 27.6 |
| Japan | 18.6 | 20.6 | 19.3 |
| United Kingdom | 7.3 | 7.3 | 8.4 |
| Bangladesh | 0.1 | 1.9 | 6.9 |
| Canada | 2.9 | 2.6 | 3.9 |
| Korea | 2.4 | 2.1 | 3.1 |
| Germany | 2.5 | 2.1 | 2.9 |
| Australia | 2.3 | 2.3 | 2.8 |
| Vietnam | 1.2 | 1.6 | 2.5 |
| All other destination markets | 29.3 | 26.5 | 22.6 |
| Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.
United States is shown at the top, all remaining top export destinations shown in descending order of
2019 data.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by China
Customs in the Global Trade Atlas database, accessed February 18, 2020.

# The industry in Indonesia

The Commission issued foreign producers'/exporters' questionnaires to 12 firms for which valid contact information was obtained that were believed to produce and/or export mattresses from Indonesia.[11] Usable responses to the Commission's questionnaire in the final phase of these investigations were received from three firms: PT Graha Seribusatu Jaya ("Graha"); PT Romance Bedding and Furniture ("Romance"); and PT Zinus Global Indonesia ("Zinus Global").[12] These firms' exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Indonesia in 2019.[13]

Table VII-9 presents information on the mattress operations of the responding producers and exporters in Indonesia.

**Table VII-9**
**Mattresses:  Summary data on firms in Indonesia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Graha | *** | *** | *** | *** | *** | *** |
| Romance | *** | *** | *** | *** | *** | *** |
| Zinus Global | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

[11] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[12] The following eight firms in Indonesia provided usable information in the preliminary phase of these investigations: PT Celebes Putra Prima; PT Graha Anom Jaya; PT Demak Putra Mandiri; PT Dynasti Indomegah; PT Ecos Jaya Indonesia; Graha; Romance; and Zinus Global. These eight firms together produced *** mattresses in 2019. One additional firm in Indonesia (***) submitted an unusable response to the Commission's questionnaire in the preliminary phase of the investigations. *** produced *** mattresses in 2019. The three firms that responded to the Commission's questionnaire in the final phase of these investigations (Graha, Romance, and Zinus Global) accounted for *** of 2019 Indonesian mattress production reported in the preliminary phase of the investigations.

[13] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires.

## Changes in operations

As presented in table VII-10, two responding producers in Indonesia reported in their final phase questionnaire responses certain changes in operations since January 1, 2017, including plant openings, expansions, and equipment acquisitions.

**Table VII-10**
**Mattresses: Reported changes in operations by producers in Indonesia, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| **Expansions:** | |
| *** | *** |
| **Acquisitions:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. Romance reported ***; Graha and Zinus Global reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

## Operations on mattresses

Table VII-11 presents information on the mattress operations of the responding producers and exporters in Indonesia.

**Table VII-11**
**Mattresses: Data on industry in Indonesia, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Responding producers' capacity in Indonesia increased by *** percent during 2017-19, while production increased by *** percent during the same period. Capacity and production were *** percent and *** percent higher, respectively, in interim 2020 compared with interim 2019. The majority of the increase in capacity and production in Indonesia was reported from 2018 to 2019 and in interim 2020, and was attributable to the opening of ***.[14] In addition, ***. *** began mattress production in Indonesia in *** and, by 2019, was *** producer of mattresses in Indonesia, accounting for *** of total reported production. Responding producers' capacity in Indonesia is projected to be *** percent higher in 2021 than in 2019 and production is projected to be *** percent higher. Capacity utilization decreased overall from *** percent in 2017 to *** percent in 2019, was higher at *** percent in interim 2020, and is projected to be *** percent in 2021.

The overall trend in Indonesian producers' total shipments mirrored that of reported production, increasing by *** percent from 2017 to 2019, with the majority of the increase occurring from 2018 to 2019. Total shipments were *** percent higher in interim 2020 compared with interim 2019. Commercial home market shipments accounted for *** of total shipments by Indonesian producers during 2017 (*** percent) and 2018 (*** percent). However, by 2019, exports to the United States accounted for *** of total shipments (*** percent) with the opening of ***, which exported *** of their mattress production to the United States. Exports to the United States increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019 and *** mattresses during January-September 2020. Exports to the United States are projected to increase further to *** mattresses annually by 2020 and 2021. Home market shipments increased modestly from *** mattresses in 2017 to *** mattresses in 2019 but were lower in interim 2020 compared with interim 2019. Home market shipments are projected to increase to *** mattresses by 2021. Export shipments to other countries, which accounted for *** percent of total shipments, increased from *** mattresses in 2017 to *** mattresses in 2019 and are projected to increase to *** mattresses by 2021. These mattress exports to countries other than the United States, which were reported by two producers (***), were destined for ***.

---

[14] ***.

End-of-period inventories, which increased in terms of quantity from 2017 to 2019 and were higher in interim 2020 compared with interim 2019, represented a relatively minor (i.e., ***) but generally increasing share of Indonesian production and shipments.

## Production and capacity by packaging type

Table VII-12 presents production, capacity, and capacity utilization in Indonesia by packaging type (i.e., MiB versus FPM). Of the mattress producers in Indonesia that provided usable responses to the Commission's questionnaire, all three reported production of FPMs at any point since January 1, 2017 and two reported production of MiBs. Production of MiBs increased by *** percent from 2017 to 2019, while production of FPM increased by *** percent in the same period. Production of MiBs and FPMs were higher in interim 2020 compared with interim 2019. The capacity to produce MiBs and FPMs showed similar trends as reported production. Although MiBs held only *** percent of total production of mattresses in Indonesia during 2017, the share of total mattress production held by MiBs increased to *** percent in 2019. The share of total mattress production held by MiBs was also higher at *** percent in interim 2020 than in interim 2019. The increase in MiB production in 2019 was largely attributable to ***.

**Table VII-12**
**Mattresses:  Capacity and production by packaging type in Indonesia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| **Quantity (units)** | | | | | |
| MiB capacity | *** | *** | *** | *** | *** |
| MiB production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| MiB capacity utilization | *** | *** | *** | *** | *** |
| **Quantity (units)** | | | | | |
| FPM capacity | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| FPM capacity utilization | *** | *** | *** | *** | *** |
| **Share of all mattress production (percent)** | | | | | |
| MiB production | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| All mattress production | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the three responding mattress producers in Indonesia are presented in table VII-13. Mattresses accounted for a generally increasing majority of the aggregate firms' overall plant production using shared equipment, accounting for *** percent in 2017, *** percent in 2019, and *** percent in interim 2020. *** reported the production of other products in addition to mattresses on the same equipment and machinery used to produce mattresses, but did not name those other items in its response. *** reported that ***.

**Table VII-13**
**Mattresses:  Overall capacity and production on the same equipment as in-scope production by producers in Indonesia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Indonesia is currently the United States (table VII-14). During 2017, Singapore was the largest export market, by value, for articles of bedding from Indonesia, accounting for 30.0 percent, followed by the United States, accounting for 11.4 percent. However, by 2019, the United States became, by far, the largest export market, accounting for 93.3 percent, followed by Singapore as a distant second, accounting for 3.0 percent.

**Table VII-14**
**Articles of bedding: Indonesia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 2,025 | 8,979 | 192,686 |
| Singapore | 5,330 | 7,122 | 6,103 |
| Germany | 1,527 | 1,297 | 1,225 |
| Malaysia | 871 | 762 | 1,078 |
| East Timor | 763 | 557 | 805 |
| Denmark | 447 | 731 | 674 |
| Australia | 453 | 633 | 496 |
| Vietnam | 2,656 | 102 | 438 |
| Thailand | 209 | 189 | 316 |
| All other destination markets | 3,461 | 2,237 | 2,794 |
| All destination markets | 17,742 | 22,608 | 206,614 |
| | Share of value (percent) | | |
| United States | 11.4 | 39.7 | 93.3 |
| Singapore | 30.0 | 31.5 | 3.0 |
| Germany | 8.6 | 5.7 | 0.6 |
| Malaysia | 4.9 | 3.4 | 0.5 |
| East Timor | 4.3 | 2.5 | 0.4 |
| Denmark | 2.5 | 3.2 | 0.3 |
| Australia | 2.6 | 2.8 | 0.2 |
| Vietnam | 15.0 | 0.5 | 0.2 |
| Thailand | 1.2 | 0.8 | 0.2 |
| All other destination markets | 19.5 | 9.9 | 1.4 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by Statistics Indonesia in the Global Trade Atlas database, accessed January 27, 2021.

## The industry in Malaysia

The Commission issued foreign producers'/exporters' questionnaires to 18 firms for which valid contact information was obtained that were believed to produce and/or export mattresses from Malaysia.[15] Usable responses to the Commission's questionnaire were received from five firms: Bedco Sistem (M) Sdn Bhd ("Bedco"); Far East Foam Industries SDN BHD ("FEFI"); LSK Mattressworld Sdn Bhd ("Mattressworld"); Masterfoam Industries Sdn Bhd ("Masterfoam"); and Wansern Foam Ind Sdn Bhd ("Wansern").[16] These firms' exports to the United States accounted for *** percent of U.S. imports of mattresses from Malaysia in 2019.[17]

Table VII-15 presents information on the mattress operations of the responding producers and exporters in Malaysia.

**Table VII-15**
**Mattresses:  Summary data on firms in Malaysia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Bedco | *** | *** | *** | *** | *** | *** |
| FEFI | *** | *** | *** | *** | *** | *** |
| Mattressworld | *** | *** | *** | *** | *** | *** |
| Masterfoam | *** | *** | *** | *** | *** | *** |
| Wansern | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

---

[15] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[16] The following four firms in Malaysia provided usable information in the preliminary phase of these investigations: Bedco; Diglant Malaysia Sdn Bhd ("Diglant"); Masterfoam; and Wansern. Diglant, the only firm that responded in the preliminary phase but did not respond in the final phase of these investigations reported production of *** mattresses in 2019, *** percent of which were exported to the United States in the same year.

[17] The coverage number presented was calculated using official import statistics under primary HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087.

## Changes in operations

As presented in table VII-16, *** responding producers in Malaysia reported certain changes in operations since January 1, 2017, including plant openings, expansions, and equipment acquisitions.

**Table VII-16**
**Mattresses: Reported changes in operations by producers in Malaysia, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| **Expansions:** | |
| *** | *** |
| *** | *** |
| **Revised labor agreements:** | |
| *** | *** |
| **Other:** | |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. Masterfoam and Wansern reported ***; Bedco, FEFI, and Mattressworld reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

**Operations on mattresses**

Table VII-17 presents information on the mattress operations of the responding producers and exporters in Malaysia. Responding producers' capacity in Malaysia increased by *** percent during 2017-19, while production increased by *** percent during the same period. Capacity and production were *** percent and *** percent higher, respectively, during interim 2020 compared with interim 2019. *** firms in Malaysia reported higher capacity and production of mattresses in 2019 than in 2017, whereas *** reported lower amounts. Aggregate reported capacity and production in Malaysia is projected to be *** percent and *** percent higher, respectively, in 2021 than in 2019. Capacity utilization in Malaysia increased from *** percent in 2017 to *** percent in 2019 but was lower at *** percent in interim 2020. Capacity utilization is projected to be *** percent during 2021.

The overall upward trend in the Malaysian producers' total shipments is similar to that of reported production, increasing by *** percent from 2017 to 2019. Total shipments were *** percent higher in interim 2020 compared with interim 2019. Home market shipments accounted for *** of total shipments by Malaysian producers during 2017 (*** percent) and 2018 (*** percent). However, by 2019, exports to the United States led to a decline in the share held by home market shipments, which accounted for *** percent of total shipments in 2019 and *** percent in interim 2020, while the share of exports to the United States increased from *** percent in 2018 to *** percent, and were *** percent in interim 2020. Exports to countries other than the United States, which declined on an absolute and relative basis from 2017 to 2019, accounted for *** percent of total shipments in 2019. Exports to other countries, however, are expected to increase slightly into 2020 and 2021. Principal other export markets reported by the *** mattress producers in Malaysia include ***.

End-of-period inventories, which fluctuated within a relatively narrow range, represented a relatively minor (i.e., ***) and declining share of Malaysian production and shipments. Projections indicate that inventories will decline in 2021 from 2019 and 2020 levels.

**Table VII-17**
**Mattresses:  Data on industry in Malaysia, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Production and capacity by packaging type

Table VII-18 presents production, capacity, and capacity utilization in Malaysia by packaging type (i.e., MiB versus FPM). Of the five mattress producers in Malaysia that provided usable responses to the Commission's questionnaire, all reported production of FPMs since January 1, 2017 and four began production of MiBs in 2019. Production of MiBs increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019, while production of FPMs decreased overall during 2017-19 by *** percent. Production of MiBs were higher in interim 2020 compared with interim 2019, whereas production of FPMs were lower. The capacity to produce MiBs and FPMs showed similar trends as reported production. Although MiBs held *** percent of total production of mattresses in Malaysia during 2017-18, the share of total mattress production held by MiBs increased to *** percent in 2019 and was higher at *** percent in interim 2020 compared with *** percent in interim 2019.

**Table VII-18**
**Mattresses:  Capacity and production by packaging type in Malaysia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| MiB capacity | *** | *** | *** | *** | *** |
| MiB production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| MiB capacity utilization | *** | *** | *** | *** | *** |
| **Quantity (units)** | | | | | |
| FPM capacity | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| FPM capacity utilization | *** | *** | *** | *** | *** |
| **Share of all mattress production (percent)** | | | | | |
| MiB production | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| All mattress production | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the five responding mattress producers in Malaysia are presented in table VII-19. Mattresses accounted for more than *** of the aggregate firms' overall plant production using shared equipment during 2017-19 and almost *** during interim 2020. Other items, which were reported by *** responding mattress producers in Malaysia, accounted for the majority of aggregate overall plant production. In addition to mattresses, other items produced on the same equipment and machinery used to produce mattresses by these *** firms in Malaysia include pillows, polyurethane and polyester foam, foundations, bedding, mattress protectors, mattress toppers, bolsters, and cushions. All but one responding producer in Malaysia (***) reported that they ***.

**Table VII-19**
**Mattresses:  Overall capacity and production on the same equipment as in-scope production by producers in Malaysia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: | | | | | |
|   Mattresses | *** | *** | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** | *** | *** |
|     Total production on same machinery | *** | *** | *** | *** | *** |
| Ratios and shares (percent) | | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: | | | | | |
|   Mattresses | *** | *** | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** | *** | *** |
|     Total production on same machinery | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Malaysia, by quantity, is currently the United States (table VII-20). During 2019, the United States was the largest export market for articles of bedding from Malaysia, accounting for 75.9 percent of total exports, followed by Singapore and Indonesia, accounting for 11.4 percent and 4.3 percent, respectively.

**Table VII-20**
**Articles of bedding:  Malaysia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Quantity (units) | | |
| United States | 160,495 | 589,549 | 5,288,033 |
| Singapore | 1,095,679 | 936,031 | 792,198 |
| Indonesia | 339,760 | 414,496 | 300,823 |
| Japan | 198,032 | 174,548 | 195,917 |
| Hong Kong | 74,727 | 25,126 | 110,191 |
| Korea | 77,876 | 163,093 | 62,256 |
| Taiwan | 70,283 | 85,351 | 42,256 |
| Brunei Darussalam | 29,141 | 26,111 | 33,204 |
| Germany | 25,582 | 25,727 | 18,149 |
| All other destination markets | 299,011 | 212,588 | 120,347 |
| Total exports | 2,370,586 | 2,652,620 | 6,963,374 |
| | Value (1,000 dollars) | | |
| United States | 2,481 | 5,121 | 125,475 |
| Singapore | 17,013 | 17,340 | 14,626 |
| Indonesia | 2,637 | 2,815 | 1,350 |
| Japan | 12,561 | 15,579 | 18,102 |
| Hong Kong | 4,657 | 4,869 | 3,410 |
| Korea | 7,353 | 7,766 | 6,269 |
| Taiwan | 3,395 | 3,555 | 2,878 |
| Brunei Darussalam | 1,630 | 1,658 | 1,336 |
| Germany | 458 | 427 | 328 |
| All other destination markets | 9,516 | 7,392 | 8,031 |
| Total exports | 61,703 | 66,522 | 181,805 |

Table continued on next page.

**Table VII-20—Continued**
**Articles of bedding:  Malaysia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Unit value (dollars per unit) | | |
| United States | 15.46 | 8.69 | 23.73 |
| Singapore | 15.53 | 18.53 | 18.46 |
| Indonesia | 7.76 | 6.79 | 4.49 |
| Japan | 63.43 | 89.25 | 92.39 |
| Hong Kong | 62.32 | 193.77 | 30.95 |
| Korea | 94.42 | 47.61 | 100.69 |
| Taiwan | 48.31 | 41.65 | 68.11 |
| Brunei Darussalam | 55.94 | 63.51 | 40.23 |
| Germany | 17.91 | 16.60 | 18.09 |
| All other destination markets | 31.83 | 34.77 | 66.73 |
| Total exports | 26.03 | 25.08 | 26.11 |
| | Share of quantity (percent) | | |
| United States | 6.8 | 22.2 | 75.9 |
| Singapore | 46.2 | 35.3 | 11.4 |
| Indonesia | 14.3 | 15.6 | 4.3 |
| Japan | 8.4 | 6.6 | 2.8 |
| Hong Kong | 3.2 | 0.9 | 1.6 |
| Korea | 3.3 | 6.1 | 0.9 |
| Taiwan | 3.0 | 3.2 | 0.6 |
| Brunei Darussalam | 1.2 | 1.0 | 0.5 |
| Germany | 1.1 | 1.0 | 0.3 |
| All other destination markets | 12.6 | 8.0 | 1.7 |
| Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by Department of Statistics Malaysia in the Global Trade Atlas database, accessed February 18, 2021.

## The industry in Serbia

The Commission issued foreign producers'/exporters' questionnaires to 11 firms for which valid contact information was obtained that are believed to produce and/or export mattresses from Serbia.[18] No response to the Commission's questionnaire in the final phase of these investigations was submitted by any foreign producer or exporter in Serbia. However, one usable response to the Commission's questionnaire was received during the preliminary phase of these investigations from Healthcare Europe DOO Ruma ("Healthcare Europe").[19] Unless otherwise noted, the information in this section of the report concerning Serbia is based on the preliminary phase questionnaire response of Healthcare Europe. This firm's exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Serbia in 2019.[20] Table VII-21 presents information on the mattress operations submitted by Healthcare Europe in Serbia.

---

[18] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[19] Healthcare Europe reported in the preliminary phase of these investigations that it is related to producers of mattresses in ***. ***.

[20] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires in the final phase of these investigations. Healthcare Europe reported in its questionnaire response in the preliminary phase of these investigations that it accounted for *** percent of mattress production in Serbia and *** percent of exports of mattress from Serbia to the United States. Healthcare Europe indicated that *** are related U.S. importers and listed *** as its top U.S. importers during 2019. Importers *** submitted responses to the Commission's questionnaire in the final phase of these investigations, but related importers *** did not. Two of the three responding U.S. importers of mattresses from Serbia identified Healthcare Europe as the producer of the mattresses they import, whereas one U.S. importer (***) reported that the mattress brand it imports from Serbia is ***.

**Table VII-21**
**Mattresses: Summary data on firms in Serbia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Healthcare Europe | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires in the preliminary phase of these investigations.

## Changes in operations

As presented in table VII-22, Healthcare Europe reported ***.

**Table VII-22**
**Mattresses: Reported changes in operations by producers in Serbia, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Operations on mattresses

Table VII-23 presents information on the mattress operations of Serbian producer/exporter Healthcare Europe. The firm's capacity in Serbia increased by *** percent during 2017-19, while production increased by *** percent during the same period. Projections indicated that the firm is expecting its capacity to be *** percent higher in 2021 than in 2019 and its production to be *** percent higher, as it anticipates the opening of an additional plant in Serbia during 2020-21 to supply mattresses to the European Union ("EU") market. Healthcare Europe's capacity utilization increased from *** percent in 2017 to *** percent in 2019 as it ***. The firm projects its capacity utilization to increase to *** by 2021. Healthcare Europe was asked about shifts in capacity and constraints on its production capacity. It reported that increases in reported capacity were the result of *** and that its capacity is limited by its "***."

**Table VII-23**
**Mattresses: Data on Serbian producer Healthcare Europe, 2017-19 and projected calendar years 2020 and 2021**

| Item | Actual experience | | | Projections | |
|---|---|---|---|---|---|
| | Calendar year | | | Calendar year | |
| | 2017 | 2018 | 2019 | 2020 | 2021 |
| | Quantity (units) | | | | |
| Capacity | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** |
| Shipments:<br>Home market shipments:<br>Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Capacity utilization | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** |
| Share of shipments:<br>Home market shipments:<br>Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market Shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

The upward trend in Healthcare Europe's total shipments, which mirrored that of reported production, increased by \*\*\* percent from 2017 to 2019, and are projected to increase further by \*\*\* percent from 2019 to 2021. Exports to markets other than the United States accounted for \*\*\* of total shipments by the Serbian producer during 2017 (\*\*\* percent) and 2018 (\*\*\* percent). However, by 2019, exports to the United States accounted for \*\*\* of total shipments (\*\*\* percent). Exports to the United States, increased from \*\*\* mattresses in 2017 to \*\*\* mattresses in 2019 and are projected to increase to \*\*\* mattresses by 2021. Healthcare Europe's home market shipments, which declined as a share of total shipments from \*\*\* percent in 2017 to \*\*\* percent in 2019, also declined in absolute terms from \*\*\* mattresses in 2017 to \*\*\* mattresses in 2019. Export shipments to other countries, which accounted for \*\*\* percent of total shipments in 2019, increased from \*\*\* mattresses in 2017 to \*\*\* mattresses in 2019 and are projected to increase to \*\*\* mattresses by 2021. These mattress exports to countries other than the United States were destined for \*\*\*.

End-of-period inventories, which increased in terms of quantity from 2017 to 2019, represented a relatively minor (i.e., \*\*\*) and fluctuating share of Serbia production.

## Alternative products

Data on overall plant capacity for the responding mattress producer in Serbia are presented in table VII-24. Mattresses accounted for *** percent, *** percent, and *** percent of the firm's overall plant production using shared equipment during 2017-19. In addition to mattresses, Healthcare Europe in Serbia reported the production of *** and indicated that ***. It explained that "***."

**Table VII-24**
**Mattresses:  Overall capacity and production on the same equipment as in-scope production by the producer in Serbia, 2017-19**

| Item | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | **Quantity (units)** | | |
| Overall capacity | *** | *** | *** |
| Production:<br>  Mattresses | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** |
|     Total production on same machinery | *** | *** | *** |
| | **Ratios and shares (percent)** | | |
| Overall capacity utilization | *** | *** | *** |
| Share of production:<br>  Mattresses | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** |
|     Total production on same machinery | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Serbia, based on value, is currently the United States (table VII-25). During 2017, however, there were no exports from Serbia to the United States. Germany and France were the largest export markets for articles of bedding from Serbia in 2017, together accounting for 30.5 percent of total exports. By 2019, the United States became the largest export market for articles of bedding produced in Serbia, accounting for 67.5 percent of total exports, followed by Poland as the second largest export market, accounting for 13.8 percent.

**Table VII-25**
**Articles of bedding: Serbia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | --- | 2,560 | 53,802 |
| Poland | 884 | 7,156 | 11,039 |
| Germany | 1,859 | 4,666 | 2,420 |
| France | 1,555 | 4,762 | 1,959 |
| Croatia | 1,155 | 1,507 | 1,450 |
| Montenegro | 1,349 | 1,444 | 1,310 |
| Bosnia & Herzegovina | 1,340 | 1,496 | 1,303 |
| Hungary | 42 | 1,826 | 1,297 |
| Bulgaria | 325 | 905 | 1,284 |
| All other destination markets | 2,688 | 3,499 | 3,885 |
| Total exports | 11,196 | 29,822 | 79,750 |
| | Share of value (percent) | | |
| United States | --- | 8.6 | 67.5 |
| Poland | 7.9 | 24.0 | 13.8 |
| Germany | 16.6 | 15.6 | 3.0 |
| France | 13.9 | 16.0 | 2.5 |
| Croatia | 10.3 | 5.1 | 1.8 |
| Montenegro | 12.1 | 4.8 | 1.6 |
| Bosnia & Herzegovina | 12.0 | 5.0 | 1.6 |
| Hungary | 0.4 | 6.1 | 1.6 |
| Bulgaria | 2.9 | 3.0 | 1.6 |
| All other destination markets | 24.0 | 11.7 | 4.9 |
| Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source: Official exports statistics under HS subheading 9404.21 and 9404.29 as reported by Statistics Serbia and Montenegro in the Global Trade Atlas database, accessed January 14, 2021.

## The industry in Thailand

The Commission issued foreign producers'/exporters' questionnaires to 15 firms for which valid contact information was obtained that are believed to produce and/or export mattresses from Thailand.[21] No response to the Commission's questionnaire in the final phase of these investigations was submitted by any foreign producer or exporter in Thailand. However, one usable response to the Commission's questionnaire was received during the preliminary phase of these investigations from Saffron Living Co., Ltd. ("Saffron").[22] Unless otherwise noted, the information in this section of the report concerning Thailand is based on the preliminary phase questionnaire response of Saffron. This firm's exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Thailand in 2019.[23] Table VII-26 presents information on the mattress operations submitted by Saffron in Thailand.

---

[21] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[22] Although Saffron reported in its response to the Commission's questionnaire in the preliminary phase of these investigations that it is not related to any producers of mattresses in any other country, it appears to be related to Saffron Living, a producer of mattresses in China. "Saffron Living Inks Land and Building Lease Deal at WHA Eastern Seaboard Industrial Estate 1," https://www.wha-industrialestate.com/en/mediaactivities/news/customer-news/3001/saffron-living-inks-land-and-building-lease-deal-at-wha-easternseaboard-industrial-estate-1, retrieved February 24, 2021; "Saffron Living Inaugurates New Manufacturing Facility at EEC," https://www.wha-industrialestate.com/en/media-activities/news/customernews/3091/saffron-living-inaugurates-new-manufacturing-facility-at-eec, retrieved February 24, 2021.

[23] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires in the final phase of these investigations. Saffron reported in its questionnaire response in the preliminary phase of these investigations that it accounted for *** percent of mattress production in Thailand and *** percent of exports of mattress from Thailand to the United States. Saffron listed in its preliminary phase questionnaire response five top U.S. importers of its mattresses in 2019 (***), three of which (***) responded to the Commission's importer questionnaire in the final phase of these investigations. Responding U.S. importers in the final phase of these investigations reported that producers of their mattress imports from Thailand include ***.

**Table VII-26**
**Mattresses: Summary data on firms in Thailand, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|------|-------------------|----------------------------------------|--------------------------------------|----------------------------------------------------------|-------------------------|--------------------------------------------------------------------------|
| Saffron | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires in the preliminary phase of these investigations.


## Changes in operations

As presented in table VII-27, Saffron reported ***.


**Table VII-27**
**Mattresses: Reported changes in operations by producers in Thailand, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|-------------|-------------------------------|
| **Plant openings:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Operations on mattresses

Table VII-28 presents information on the mattress operations of Thai producer/exporter Saffron. The firm opened its operation on ***. The firm's reported capacity in Thailand was *** mattresses in 2019, which is expected to *** by 2020-21. Its production of *** mattresses in 2019 is expected to increase by *** percent to *** mattresses in 2020-21. Saffron projects that its capacity utilization will increase from *** percent in 2019 to *** percent in 2020-21 as it ***. The firm reported that *** constraint on capacity.

Saffron's total shipments mirrored that of reported production. The firm's reported total shipments of *** mattresses in 2019 is expected to increase by *** percent to *** mattresses in 2020-21. Exports to the United States, which accounted for *** of Saffron's mattress shipments during 2019, are expected to decline to *** percent of total shipments in 2020-21 as the company expects to shift some sales to the commercial home market and other export markets. Exports to the United States are expected to amount to *** mattresses annually during 2020-21, whereas Saffron's annual commercial home market shipments and other export markets are expected to be *** mattresses each during that time. Saffron expects to develop export markets for its mattresses in *** during 2020-21.

End-of-period inventories represented a relatively minor share (i.e., ***) of Saffron's production and shipments during 2019 and are *** during 2020-21.

**Table VII-28**
**Mattresses:  Data on industry in Thailand, 2017-19 and projected calendar years 2020 and 2021**

| Item | Actual experience | | | Projections | |
|---|---|---|---|---|---|
| | Calendar year | | | Calendar year | |
| | 2017 | 2018 | 2019 | 2020 | 2021 |
| | Quantity (units) | | | | |
| Capacity | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Capacity utilization | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market Shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Alternative products

***.

## Exports

According to GTA, the leading export market for "articles of bedding" from Thailand, by quantity, is the United States (table VII-29). During 2019, the United States was the largest export market for articles of bedding from Thailand, accounting for 32.4 percent, followed by China (27.1 percent) and South Africa (21.0 percent).

**Table VII-29**
**Articles of bedding: Thailand exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Quantity (units) | | |
| United States | 83,564 | 74,797 | 830,158 |
| China | 233,429 | 494,549 | 696,090 |
| South Africa | 324,660 | 205,025 | 538,087 |
| Cambodia | 19,553 | 22,158 | 149,531 |
| Laos | 97,739 | 98,056 | 133,130 |
| Korea | 69,022 | 56,347 | 45,780 |
| Singapore | 38,567 | 19,566 | 20,210 |
| Myanmar | 14,978 | 341,313 | 20,118 |
| United Arab Emirates | 19,817 | 20,265 | 18,492 |
| All other destination markets | 136,772 | 359,382 | 112,858 |
| Total exports | 1,038,101 | 1,691,458 | 2,564,454 |
| | Value (1,000 dollars) | | |
| United States | 1,109 | 1,243 | 62,942 |
| China | 22,028 | 32,901 | 39,950 |
| South Africa | 812 | 513 | 556 |
| Cambodia | 797 | 1,212 | 1,381 |
| Laos | 2,754 | 2,646 | 3,385 |
| Korea | 5,791 | 4,737 | 3,512 |
| Singapore | 3,663 | 4,148 | 3,515 |
| Myanmar | 693 | 927 | 569 |
| United Arab Emirates | 50 | 90 | 55 |
| All other destination markets | 10,065 | 10,713 | 8,689 |
| Total exports | 47,762 | 59,130 | 124,554 |

Table continued on next page.

**Table VII-29—Continued**
**Articles of bedding: Thailand exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Unit value (dollars per unit) | | |
| United States | 13.27 | 16.62 | 75.82 |
| China | 94.37 | 66.53 | 57.39 |
| South Africa | 2.50 | 2.50 | 1.03 |
| Cambodia | 40.75 | 54.70 | 9.24 |
| Laos | 28.18 | 26.99 | 25.43 |
| Korea | 83.90 | 84.06 | 76.71 |
| Singapore | 94.98 | 212.02 | 173.91 |
| Myanmar | 46.30 | 2.72 | 28.27 |
| United Arab Emirates | 2.51 | 4.43 | 2.99 |
| All other destination markets | 73.59 | 29.81 | 76.99 |
| Total exports | 46.01 | 34.96 | 48.57 |
| | Share of quantity (percent) | | |
| United States | 8.0 | 4.4 | 32.4 |
| China | 22.5 | 29.2 | 27.1 |
| South Africa | 31.3 | 12.1 | 21.0 |
| Cambodia | 1.9 | 1.3 | 5.8 |
| Laos | 9.4 | 5.8 | 5.2 |
| Korea | 6.6 | 3.3 | 1.8 |
| Singapore | 3.7 | 1.2 | 0.8 |
| Myanmar | 1.4 | 20.2 | 0.8 |
| United Arab Emirates | 1.9 | 1.2 | 0.7 |
| All other destination markets | 13.2 | 21.2 | 4.4 |
| Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by Thai Customs Department in the Global Trade Atlas database, accessed February 18, 2021.

## The industry in Turkey

The Commission issued foreign producers'/exporters' questionnaires to 18 firms or which valid contact information was obtained that are believed to produce and/or export mattresses from Turkey.[24] Usable responses to the Commission's questionnaire were received from two firms: BRN Yatak Baza Ev Tekstili Insaat Sanayi Ticaret A.S. ("BRN") and Yatsan Yatak Sunger A.S. ("Yatsan"). ***. *** exports to the United States accounted for *** percent of U.S. imports of mattresses from Turkey in 2019.[25] Table VII-30 presents information on the mattress operations submitted by BRN and Yatsan in Turkey.

**Table VII-30**
**Mattresses: Summary data on firms in Turkey, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| BRN | *** | *** | *** | *** | *** | *** |
| Yatsan | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Changes in operations

As presented in table VII-31, both responding producers in Turkey reported certain changes in operations since January 1, 2017, including a plant opening, additional equipment installments, and a revised labor agreement.

---

[24] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[25] The coverage number presented was calculated using official import statistics under primary HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087.

**Table VII-31**
**Mattresses: Reported changes in operations by producers in Turkey, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| **Revised labor agreements:** | |
| *** | *** |
| **Other:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. BRN and Yatsan reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

## Operations on mattresses

Table VII-32 presents information on the mattress operations of responding producers/exporters in Turkey. During 2017-19, aggregate capacity to produce mattresses remained unchanged from 2017 to 2018, but increased by *** percent in 2019 as ***. Aggregate production of mattresses in Turkey declined by *** percent from *** mattresses in 2017 to *** mattresses in 2018, but increased by *** percent from 2018 to *** mattresses in 2019, a level that was *** percent higher than reported in 2017. Aggregated capacity and production were *** percent and *** percent higher, respectively, in interim 2020 compared with interim 2019. Capacity utilization of responding firms in Turkey declined from *** percent in 2017 to *** percent in 2019, and was higher at *** percent in interim 2020 than at *** percent reported in interim 2019. Capacity and production are projected to increase ***, respectively, from 2019 to 2021 and capacity utilization is projected to increase to *** percent in 2020 but decline to *** percent in 2021.

**Table VII-32**
**Mattresses: Data on industry in Turkey, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| Item | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

The overall trend in total shipments of responding producers in Turkey is similar to that of reported production, declining by *** percent from 2017 to 2018, but increasing by *** percent from 2018 to 2019, for an overall increase of *** percent from 2017 to 2019. Total shipments were *** percent higher in interim 2020 compared with interim 2019 and projections indicate that total shipments in 2021 are expected to be *** percent higher than reported during 2019. Exports accounted for *** of total shipments by producers in Turkey during 2017 (*** percent), 2018 (*** percent), 2019 (*** percent), January-September 2019 (*** percent), and January-September 2020 (*** percent); and they are projected to remain at comparable levels as interim 2020 during calendar years 2020 (*** percent) and 2021 (*** percent). Exports to the United States increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019 and were *** percent higher in interim 2020 compared with interim 2019. The share of total shipments held by exports to the United States was *** percent in 2019, *** percent in interim 2019, and *** percent in interim 2020. Projections indicate that exports to the United States are expected to be *** percent higher in 2021 than reported in 2019 and are expected to account for *** percent of total shipments in 2021. Exports to countries other than the United States, which declined on an absolute and relative basis from 2017 to 2019 and were similarly lower in interim 2020 compared with interim 2019, accounted for *** percent of total shipments in 2019. Exports to other countries are expected to account for *** percent of total shipments in 2021. Principal other export markets reported by *** include ***. ***.

End-of-period inventories, which fluctuated within a relatively narrow range on an absolute basis, represented a declining share of production and shipments of mattresses in Turkey. During 2017, end-of-period inventories accounted for *** percent of production in 2017, *** percent in 2019, and *** percent in interim 2020. Projections indicate that further declines on an absolute and relative basis are expected into 2021.

## Production and capacity by packaging type

Table VII-33 presents production, capacity, and capacity utilization in Turkey by packaging type (i.e., MiB versus FPM). Of the two mattress producers in Turkey that provided usable responses to the Commission's questionnaire, both reported production of FPMs since January 1, 2017 and one (***) began production of MiBs in 2019. Production of MiBs increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019, while production of FPMs decreased overall during 2017-19 by *** percent. Production of MiBs and FPMs were higher in interim 2020 compared with interim 2019. The capacity to produce both MiBs and FPMs increased during 2017-19 and was higher in interim 2020 for MiBs but lower for FPMs. Although MiBs held *** percent of total production of mattresses in Turkey during 2017-18, the share of total mattress production held by MiBs increased to *** percent in 2019 and was higher at *** percent in interim 2020 compared with *** percent in interim 2019.

**Table VII-33**
**Mattresses:  Capacity and production by packaging type in Turkey, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| MiB capacity | *** | *** | *** | *** | *** |
| MiB production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| MiB capacity utilization | *** | *** | *** | *** | *** |
| **Quantity (units)** | | | | | |
| FPM capacity | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| FPM capacity utilization | *** | *** | *** | *** | *** |
| **Share of all mattress production (percent)** | | | | | |
| MiB production | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| All mattress production | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the responding mattress producers in Turkey are presented in table VII-34. Since 2017, mattresses accounted for *** of overall plant production using shared equipment by responding producers in Turkey. In addition to mattresses, Yatsan in Turkey reported *** and BRN reported ***. Both firms reported ***.

**Table VII-34**
**Mattresses: Overall capacity and production on the same equipment as in-scope production by producers in Turkey, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Quantity (units)** | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production:<br>  Mattresses | *** | *** | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** | *** | *** |
|     Total production on same machinery | *** | *** | *** | *** | *** |
| | **Ratios and shares (percent)** | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production:<br>  Mattresses | *** | *** | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** | *** | *** |
|     Total production on same machinery | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Turkey, by value, is currently the United States (table VII-35). During 2017, Iraq and Italy were the largest export markets for bedding articles from Turkey, accounting for 15.0 percent and 11.1 percent of Turkey's total exports, respectively. The United States accounted for only 1.2 percent of total exports of bedding articles from Turkey during 2017. However, by 2019, the United States grew to be Turkey's largest export market, accounting for 26.3 percent of total exports, followed by the United Kingdom and Italy as the second and third largest export markets, accounting for 8.8 percent and 8.6 percent of the total.

**Table VII-35**
**Articles of bedding: Turkey exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 1,173 | 4,917 | 46,299 |
| United Kingdom | 4,945 | 14,796 | 15,524 |
| Italy | 10,436 | 11,961 | 15,131 |
| Germany | 7,900 | 9,040 | 10,702 |
| Iraq | 14,126 | 8,934 | 9,948 |
| Netherlands | 5,092 | 8,275 | 9,631 |
| Ireland | 4,311 | 7,666 | 8,830 |
| Greece | 5,079 | 6,139 | 5,912 |
| France | 4,474 | 4,909 | 4,826 |
| All other destination markets | 36,437 | 43,241 | 49,477 |
| All destination markets | 93,971 | 119,878 | 176,280 |
| | Share of value (percent) | | |
| United States | 1.2 | 4.1 | 26.3 |
| United Kingdom | 5.3 | 12.3 | 8.8 |
| Italy | 11.1 | 10.0 | 8.6 |
| Germany | 8.4 | 7.5 | 6.1 |
| Iraq | 15.0 | 7.5 | 5.6 |
| Netherlands | 5.4 | 6.9 | 5.5 |
| Ireland | 4.6 | 6.4 | 5.0 |
| Greece | 5.4 | 5.1 | 3.4 |
| France | 4.8 | 4.1 | 2.7 |
| All other destination markets | 38.8 | 36.1 | 28.1 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source: Official exports statistics under HS subheading 9404.21 and 9404.29 as reported by State Institute of Statistics in the Global Trade Atlas database, accessed January 14, 2021.

# The industry in Vietnam

The Commission issued foreign producers'/exporters' questionnaires to 12 firms for which valid contact information was obtained that were believed to produce and/or export mattresses from Vietnam.[26] Usable responses to the Commission's questionnaire were received from five firms: Comfort Bedding Co., Ltd. ("Comfort"); Hava's Co., Ltd. ("Hava's"); Millennium Furniture Co. Ltd. ("Millennium"); Super Foam Vietnam Ltd. ("Super Foam"); and Wanek Furniture LLC ("Wanek").[27] These firms' exports to the United States accounted for *** percent of U.S. imports of mattresses from Vietnam in 2019.[28] Table VII-36 presents information on the mattress operations of the responding producers and exporters in Vietnam.

**Table VII-36**
**Mattresses: Summary data on firms in Vietnam, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Comfort | *** | *** | *** | *** | *** | *** |
| Hava's | *** | *** | *** | *** | *** | *** |
| Millennium | *** | *** | *** | *** | *** | *** |
| Super Foam | *** | *** | *** | *** | *** | *** |
| Wanek | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

---

[26] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[27] The following four firms in Vietnam provided usable information in response to the Commission's foreign producer questionnaire in the preliminary phase of these investigations but did not respond in the final phase: Cong Ty Tnhh Nem Thien Kim dba Better Zs Co., Ltd.; Saigon - Kymdan Rubber Stock Co.; Sinomax Macao Commercial Offshore Ltd.; and Tongli Vietnam Industrial Co., Ltd. These four firms together reported production of *** mattresses in 2019, *** percent of which were exported to the United States in the same year. Together, they accounted for *** percent of total 2019 production in Vietnam and *** percent of total 2019 exports from Vietnam to the United States as reported in questionnaires during the preliminary phase of the investigations. Additional mattress producers/exporters in Vietnam identified by U.S. importers responding to the Commission's questionnaire include: ***.

[28] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires.

## Changes in operations

As presented in table VII-37, all five responding producers in Vietnam reported certain changes in operations since January 1, 2017, including plant openings, expansions, consolidations, closings, shutdowns, curtailments, and new investments. Notably, \*\*\*, which \*\*\*, was the largest producer of mattresses in Vietnam in 2019, accounting for \*\*\* percent of total reported production.

**Table VII-37**
**Mattresses: Reported changes in operations by producers in Vietnam, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| **Plant closings:** | |
| *** | *** |
| **Relocations:** | |
| *** | *** |
| **Expansions:** | |
| *** | *** |
| **Consolidations:** | |
| *** | *** |
| **Prolonged shutdowns or curtailments:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| **Other:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. All five responding producers in Vietnam reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

## Operations on mattresses

Table VII-38 presents information on the mattress operations of the responding producers and exporters in Vietnam. Responding producers' capacity in Vietnam increased by *** percent during 2017-19, while production increased by *** percent during the same period. Capacity and production were *** percent and *** percent higher, respectively, in interim 2020 compared with interim 2019. The majority of the increase in capacity and production in Vietnam was reported from 2018 to 2019 and such increases were indicated by all five firms as new plants opened and new investments in machinery and existing facilities were made.[29] Responding producers' capacity and production in Vietnam is projected to be *** percent and *** percent lower, respectively, in 2021 than in 2019, as the largest producer, ***, ***. Capacity utilization for producers in Vietnam fluctuated between a low of *** percent in 2018 and a high of *** percent during 2017 and is projected to decline to *** percent in 2021.

---

[29] One responding producer in Vietnam (***) reported in its response to the Commission's questionnaire that it is currently not related to any producers of mattresses in any other country. The following four responding producers in Vietnam indicated that they are related to producers of mattresses in other countries: ***.

**Table VII-38**
**Mattresses: Data on industry in Vietnam, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

The upward trend in the Vietnamese producers' total shipments mirrored that of reported production, increasing by *** percent from 2017 to 2019, with the majority of the increase occurring from 2018 to 2019. Exports to the United States accounted for a large and increasing share of total shipments by producers in Vietnam during 2017-19 (*** percent in 2018, *** percent in 2018, *** percent in 2019, *** percent in January-September 2019, and *** percent in January-September 2020), whereas home market shipments fell relative to total shipments during that time (*** percent in 2017, *** percent in 2018, *** percent in 2019, *** percent in January-September 2019, and *** percent in January-September 2020). Exports to the United States increased by *** percent from *** mattresses in 2017 to *** mattresses in 2019 and were *** percent higher in interim 2020 compared with interim 2019. Exports to the United States, however, are projected to decrease to *** mattresses during 2020. No producers in Vietnam reported projected exports to the United States during 2021. Home market shipments increased, although at a more modest rate, from *** mattresses in 2017 to *** mattresses in 2019, but were lower in interim 2020 compared with interim 2019. Home market shipments are projected to decrease slightly to *** mattresses by 2021. Export shipments to other countries, which accounted for *** percent or less of total shipments, increased from *** mattresses in 2017 to *** mattresses in 2019 and were higher during interim 2020 compared with interim 2019. Such exports are projected to increase to *** mattresses by 2021. Mattress exports to countries other than the United States, which were reported by all five responding producers in Vietnam, were destined for ***.

End-of-period inventories, which increased in terms of quantity from 2017 to 2019 but were lower in interim 2020 compared with interim 2019, fluctuated as a share of total shipments between a low of *** percent in 2017 and a high of *** percent in 2018.

## Production and capacity by packaging type

Table VII-39 presents production, capacity, and capacity utilization in Vietnam by packaging type (i.e., MiB versus FPM). Of the five mattress producers in Vietnam that provided usable responses to the Commission's questionnaire, all reported production of MiBs and three reported production of FPMs. Production of MiBs increased from \*\*\* mattresses in 2017 to \*\*\* mattresses in 2019, and was higher in interim 2020 compared with interim 2019. Production of FPMs likewise increased by \*\*\* percent from 2017 to 2019, and was higher in interim 2020 compared with interim 2019. The capacity to produce both MiBs and FPMs increased during 2017-19 and was higher in interim 2020 compared with interim 2019 for MiBs but lower for FPMs. Although MiBs held \*\*\* percent of total production of mattresses in Vietnam during 2017, the share of total mattress production held by MiBs increased to \*\*\* percent in 2019 and was higher in interim 2020 compared with interim 2019.

**Table VII-39**
**Mattresses:  Capacity and production by packaging type in Vietnam, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| MiB capacity | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| MiB Production | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **Ratios and shares (percent)** | | | | | |
| MiB capacity utilization | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **Quantity (units)** | | | | | |
| FPM Capacity | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| FPM Production | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **Ratios and shares (percent)** | | | | | |
| FPM capacity utilization | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **Share of all mattress production (percent)** | | | | | |
| MiB Production | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| FPM Production | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| All mattress production | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the responding mattress producers in Vietnam are presented in table VII-40. Mattresses accounted for the largest but declining share of overall plant production using shared equipment in Vietnam (*** percent in 2017, *** percent in 2018, and *** percent in 2019, *** percent in January-September 2019, and *** percent in January-September 2020). Four firms in Vietnam reported the production of other products in addition to mattresses on the same equipment and machinery used to produce mattresses. In addition to mattresses, other items produced by these firms in Vietnam include ***. Three of the responding producers in Vietnam reported that they ***.

**Table VII-40**
**Mattresses:  Overall capacity and production on the same equipment as in-scope production by producers in Vietnam, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production:<br>  Mattresses | *** | *** | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** | *** | *** |
|     Total production on same machinery | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production:<br>  Mattresses | *** | *** | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** | *** | *** |
|     Total production on same machinery | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Vietnam, by value, is currently the United States (table VII-41). During 2017, Japan was the largest export market for bedding articles from Vietnam, accounting for 68.2 percent of Vietnam's total exports. The United States accounted for 9.6 percent of total exports of bedding articles from Vietnam during 2017. However, by 2019, the United States became Vietnam's largest export market, accounting for 68.3 percent of total exports, followed by Japan as the second largest export market, accounting for 23.9 percent of the total.

**Table VII-41**
**Articles of bedding:  Vietnam exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 7,349 | 12,839 | 247,779 |
| Japan | 52,367 | 68,126 | 86,658 |
| China | 3,633 | 4,979 | 9,371 |
| Singapore | 2,151 | 2,307 | 3,847 |
| Canada | 321 | 142 | 3,707 |
| Korea | 2,983 | 2,860 | 2,313 |
| Taiwan | 1,314 | 1,489 | 1,642 |
| Cambodia | 692 | 801 | 1,034 |
| Hong Kong | 236 | 866 | 902 |
| All other destination markets | 5,758 | 5,753 | 5,372 |
| All destination markets | 76,804 | 100,163 | 362,625 |
| | Share of value (percent) | | |
| United States | 9.6 | 12.8 | 68.3 |
| Japan | 68.2 | 68.0 | 23.9 |
| China | 4.7 | 5.0 | 2.6 |
| Singapore | 2.8 | 2.3 | 1.1 |
| Canada | 0.4 | 0.1 | 1.0 |
| Korea | 3.9 | 2.9 | 0.6 |
| Taiwan | 1.7 | 1.5 | 0.5 |
| Cambodia | 0.9 | 0.8 | 0.3 |
| Hong Kong | 0.3 | 0.9 | 0.2 |
| All other destination markets | 7.5 | 5.7 | 1.5 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity is not available.

Source: Official imports statistics of imports from Vietnam (constructed export statistics for Vietnam) under HS subheadings 9404.21 and 9404.29 as reported by various statistical reporting authorities in the Global Trade Atlas database, accessed January 14, 2021.

## Subject countries combined

Table VII-42 presents summary data on mattress operations of the subject countries combined. Of the total reported mattress production by subject foreign producers in 2019, Indonesia accounted for the largest share (*** percent), followed by Vietnam (*** percent), China (*** percent), Malaysia (*** percent), Serbia (*** percent), Turkey (*** percent), Thailand (*** percent), and Cambodia (*** percent).

Aggregate subject producers' capacity increased from 5.0 million mattresses in 2017 to 9.4 million mattresses in 2019, and was higher in interim 2020 compared with interim 2019. Capacity is projected to decline between 2020 and 2021 while remaining higher than in 2019. Likewise, production increased overall from 4.3 million mattresses in 2017 to 7.4 million mattresses in 2019, and was higher at 6.6 million mattresses during interim 2020 compared with 4.3 million mattresses in interim 2019. Production projections for 2021 indicate an increase from 2019 to 2020 but a decline in 2021 slightly above the 2019 level. Capacity utilization declined from 86.2 percent in 2017 to 78.9 percent in 2019, but was higher in interim 2020 (84.7 percent) than in interim 2019 (77.3 percent). Capacity utilization is projected to decline to 78.4 percent in 2021.

Exports to the United States by the subject countries combined accounted for a larger share of their total shipments in 2019 (*** percent) than in 2017 (*** percent) and were higher as a share of total shipments in interim 2020 (*** percent) than in interim 2019 (*** percent). Exports to the United States are projected to increase to *** percent of total shipments in 2020 but decline to *** percent of subject producers' total shipments in 2021.

**Table VII-42**
**Mattresses: Data on industry in subject countries, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | 4,969,338 | 5,734,786 | 9,440,763 | 5,549,913 | 7,782,630 | 11,085,086 | 10,027,351 |
| Production | 4,284,413 | 4,648,091 | 7,445,601 | 4,291,933 | 6,592,890 | 9,114,436 | 7,856,996 |
| End-of-period inventories | 101,971 | 168,888 | 233,968 | 150,904 | 197,772 | 254,723 | 292,827 |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | 4,292,160 | 4,581,464 | 7,380,245 | 4,303,734 | 6,609,108 | 9,085,535 | 7,818,892 |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | 86.2 | 81.1 | 78.9 | 77.3 | 84.7 | 82.2 | 78.4 |
| Inventories/production | 2.4 | 3.6 | 3.1 | 3.5 | 3.0 | 2.8 | 3.7 |
| Inventories/total shipments | 2.4 | 3.7 | 3.2 | 3.5 | 3.0 | 2.8 | 3.7 |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Source: Compiled from data submitted in response to Commission questionnaires.

## U.S. inventories of imported merchandise

Table VII-43 presents data on U.S. importers' reported inventories of mattresses. U.S. importers' end-of-period inventories of imports from the eight subject countries combined increased by 19.3 percent from 965,212 mattresses in 2017 to 1.1 million mattresses in 2018, but declined by 19.9 percent to 921,922 mattresses in 2019, ending 4.5 percent lower in 2019 than in 2017. Inventories were 31.6 percent higher in interim 2020 compared with interim 2019. This aggregate trend largely tracked the inventories held by imports from China alone, while the end-of-period inventories of imports from each of the other seven subject countries showed consistent increases from 2017 to 2019. A comparison of inventories reported during the interim periods indicate that importers from Cambodia, China, and Serbia held fewer inventories for interim 2020 than interim 2019, but that importers from the other five subject countries held more. Thirty-six importers of mattresses from subject countries held end-of-period inventories of subject merchandise during at least one point since 2017, with *** holding the largest quantities of inventories of subject imports at the end of 2019 and interim 2020. Subject sources accounted for *** percent and *** percent of total import inventories at the end of 2019 and interim 2020, respectively.

The ratio of inventories to U.S. imports during 2019 was *** percent for imports from Cambodia, *** percent for China, *** percent for Indonesia, *** percent for Malaysia, *** percent for Serbia, *** percent for Thailand, *** percent for Turkey, and *** percent for Vietnam.[30]

---

[30] The petitioners argue that in order to timely fulfill their customers' orders, U.S. importers require significantly larger levels of inventory than U.S. producers. Petitioners' postconference brief, response to staff questions, p. 11; petitioners' prehearing brief, pp. 15-16; petitioners' posthearing brief, exh. I-26. Joint respondents argue that MiBs, unlike FPMs, are more often shipped from a central location and require higher inventories to facilitate quick shipping and on-time delivery; and are much better positioned to accommodate high-volume demand. Joint respondents postconference brief, response to staff questions, p. 13; and posthearing brief, annex III, p. 11.

**Table VII-43**
**Mattresses:  U.S. importers' end-of-period inventories of imports by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Inventories (units); Ratios (percent) | | | | |
| Imports from Cambodia: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from China: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Indonesia: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Malaysia: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Serbia: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Thailand: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |

Table continued on next page.

**Table VII-43—Continued**
**Mattresses:  U.S. importers' end-of-period inventories of imports by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Inventories (units); Ratios (percent) | | | | |
| Imports from Turkey: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Vietnam: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from subject sources: Inventories | 965,212 | 1,151,606 | 921,992 | 802,995 | 1,056,755 |
| Ratio to U.S. imports | 17.4 | 16.5 | 11.8 | 11.4 | 10.7 |
| Ratio to U.S. shipments of imports | 18.4 | 17.1 | 11.5 | 10.6 | 10.8 |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from nonsubject sources: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from all import sources: Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

# U.S. importers' outstanding orders

The Commission requested importers to indicate whether they imported or arranged for the importation of mattresses after September 30, 2020. Twenty-seven responding importers reported outstanding orders of mattresses from subject sources during October 2020 – September 2021, with four firms (***) collectively accounting for *** of such arranged imports. Table VII-44 presents data for quantities of mattresses arranged for U.S. importation after September 30, 2020.

**Table VII-44**
**Mattresses: Arranged imports, October 2020 through September 2021**

| Item | Period | | | | |
|---|---|---|---|---|---|
| | Oct-Dec 2020 | Jan-Mar 2021 | Apr-Jun 2021 | Jul-Sep 2021 | Total |
| | Quantity (units) | | | | |
| Arranged U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

# Antidumping or countervailing duty orders in third-country markets

There are no known trade remedy actions on mattresses from any of the eight subject countries in third-country markets.

**Information on nonsubject countries**

Table VII-45 reports data on global exports of bedding products. China, by value, accounted for the largest share of global exports of bedding products, 19.3 percent, in 2019. Poland was the second largest exporter of bedding products, accounting for 14.2 percent, in 2019. Vietnam accounted for the third largest share of exports of bedding products, 6.5 percent, in 2019.

**Table VII-45**
**Articles of bedding: Global exports by exporter, 2017-19**

| Exporter | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 175,705 | 199,325 | 178,530 |
| Cambodia | 2,391 | 3,137 | 45,332 |
| China | 1,227,511 | 1,391,727 | 1,079,473 |
| Indonesia | 17,742 | 22,608 | 206,614 |
| Malaysia | 61,703 | 66,522 | 181,805 |
| Serbia | 11,196 | 29,822 | 79,750 |
| Thailand | 47,762 | 59,130 | 124,554 |
| Turkey | 93,971 | 119,878 | 176,280 |
| Vietnam | 76,804 | 100,163 | 362,625 |
| Subject sources | 1,539,080 | 1,792,986 | 2,256,433 |
| Poland | 744,874 | 821,280 | 793,771 |
| Germany | 156,897 | 202,314 | 223,127 |
| Belgium | 205,198 | 222,969 | 219,687 |
| Italy | 177,590 | 199,991 | 191,226 |
| Denmark | 218,527 | 218,031 | 189,584 |
| All other exporters | 1,430,706 | 1,595,271 | 1,545,006 |
| All reporting exporters | 4,648,577 | 5,252,167 | 5,597,362 |
| | Share of value (percent) | | |
| United States | 3.8 | 3.8 | 3.2 |
| Cambodia | 0.1 | 0.1 | 0.8 |
| China | 26.4 | 26.5 | 19.3 |
| Indonesia | 0.4 | 0.4 | 3.7 |
| Malaysia | 1.3 | 1.3 | 3.2 |
| Serbia | 0.2 | 0.6 | 1.4 |
| Thailand | 1.0 | 1.1 | 2.2 |
| Turkey | 2.0 | 2.3 | 3.1 |
| Vietnam | 1.7 | 1.9 | 6.5 |
| Subject sources | 33.1 | 34.1 | 40.3 |
| Poland | 16.0 | 15.6 | 14.2 |
| Germany | 3.4 | 3.9 | 4.0 |
| Belgium | 4.4 | 4.2 | 3.9 |
| Italy | 3.8 | 3.8 | 3.4 |
| Denmark | 4.7 | 4.2 | 3.4 |
| All other exporters | 30.8 | 30.4 | 27.6 |
| All reporting exporters | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Official exports statistics under HS subheading 9404.21 and 9404.29 reported by various national statistical authorities in the Global Trade Atlas database, accessed February 18, 2021 and official global imports statistics from Cambodia and Vietnam under HS subheading 9404.21 and 9404.29 as reported by UN comtrade in the Global Trade Atlas database, accessed February 18, 2021.

**APPENDIX A**

*FEDERAL REGISTER* **NOTICES**

A-1

The Commission makes available notices relevant to its investigations and reviews on its website, www.usitc.gov. In addition, the following tabulation presents, in chronological order, *Federal Register* notices issued by the Commission and Commerce during the current proceeding.

| Citation | Title | Link |
|---|---|---|
| 85 FR 19503, April 7, 2020 | *Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam; Institution of Anti-Dumping and Countervailing Duty Investigations and Scheduling of Preliminary Phase Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-04-07/pdf/2020-07207.pdf |
| 85 FR 22998, April 24, 2020 | *Mattresses From the People's Republic of China: Initiation of Countervailing Duty Investigation* | https://www.govinfo.gov/content/pkg/FR-2020-04-24/pdf/2020-08844.pdf |
| 85 FR 23002, April 24, 2020 | *Mattresses From Cambodia, Indonesia, Malaysia, Serbia, Thailand, the Republic of Turkey, and the Socialist Republic of Vietnam: Initiation of Less-Than-Fair-Value Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-04-24/pdf/2020-08758.pdf |
| 85 FR 30984, May 21, 2020 | *Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam; Determinations* | https://www.govinfo.gov/content/pkg/FR-2020-05-21/pdf/2020-10938.pdf |
| 85 FR 35415, June 10, 2020 | *Mattresses From the People's Republic of China: Postponement of Preliminary Determination in the Countervailing Duty Investigation* | https://www.govinfo.gov/content/pkg/FR-2020-06-10/pdf/2020-12562.pdf |
| August 11, 2020 | *Mattresses From Cambodia, Indonesia, Malaysia, Serbia, Thailand, the Republic of Turkey, and the Socialist Republic of Vietnam: Postponement of Preliminary Determinations in the Less-Than-Fair-Value Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-08-11/pdf/2020-17531.pdf |
| 85 FR 56216, September 11, 2020 | *Mattresses From the People's Republic of China: Preliminary Affirmative Countervailing Duty Determination, and Alignment of Final Determination With Final Antidumping Duty Determination* | https://www.govinfo.gov/content/pkg/FR-2020-09-11/pdf/2020-20073.pdf |

A-3

| Citation | Title | Link |
|---|---|---|
| 85 FR 69594, November 3, 2020 | *Mattresses From Cambodia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Preliminary Affirmative Determination of Critical Circumstances, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24301.pdf |
| 85 FR 69597, November 3, 2020 | *Mattresses From Indonesia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24297.pdf |
| 85 FR 69574, November 3, 2020 | *Mattresses From Malaysia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24298.pdf |
| 85 FR 69589, November 3, 2020 | *Mattresses From the Serbia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Preliminary Negative Determination of Critical Circumstances, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24302.pdf |
| 85 FR 69568, November 3, 2020 | *Mattresses From Thailand: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24296.pdf |
| 85 FR 69571, November 3, 2020 | *Mattresses From the Republic of Turkey: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Preliminary Negative Determination of Critical Circumstances, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24299.pdf |

A-4

**Appx15118**

| Citation | Title | Link |
|---|---|---|
| 85 FR 69591, November 3, 2020 | *Mattresses From the Socialist Republic of Vietnam: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24300.pdf |
| 85 FR 76105, November 27, 2020 | *Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam; Scheduling of the Final Phase of Countervailing Duty and Antidumping Duty Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-11-27/pdf/2020-26164.pdf |
| 85 FR 15894, March 25, 2021 | *Mattresses From Cambodia: Final Affirmative Determination of Sales at Less Than Fair Value and Final Negative Determination of Critical Circumstances* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06188.pdf |
| 85 FR 15910, March 25, 2021 | *Mattresses From the People's Republic of China: Final Affirmative Countervailing Duty Determination* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06189.pdf |
| 85 FR 15899, March 25, 2021 | *Mattresses From Indonesia: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06195.pdf |
| 85 FR 15901, March 25, 2021 | *Mattresses From Malaysia: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06187.pdf |
| 85 FR 15892, March 25, 2021 | *Mattresses From Serbia: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06192.pdf |
| 85 FR 15928, March 25, 2021 | *Mattresses From Thailand: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06191.pdf |
| 85 FR 15917, March 25, 2021 | *Mattresses From the Republic of Turkey: Final Affirmative Determination of Sales at Less Than Fair Value and Final Negative Determination of Critical Circumstances* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06193.pdf |

A-5

| Citation | Title | Link |
|---|---|---|
| 85 FR 15889, March 25, 2021 | *Mattresses From the Socialist Republic of Vietnam: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06194.pdf |

**APPENDIX B**

**LIST OF HEARING WITNESSES**

B-1

B-2

**CALENDAR OF PUBLIC HEARING**

Those listed below appeared in the United States International Trade Commission's hearing via videoconference:

| | |
|---|---|
| **Subject:** | Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam |
| **Inv. Nos.:** | 701-TA-645 and 731-TA-1495-1501 (Final) |
| **Date and Time:** | March 18, 2021 - 9:30 a.m. |

**CONGRESSIONAL APPEARANCE:**

**The Honorable Frank J. Mrvan, U.S. Representative, 1st District, Indiana**

**EMBASSY APPEARANCE:**

**Embassy of Indonesia**
**Washington, DC**

**Mr. Wijayanto, Commercial Attaché**

**OPENING REMARKS:**

Petitioners (**Mary Jane Alves**, Cassidy Levy Kent (USA) LLP)
Respondents (**Kristin H. Mowry**, Mowry & Grimson PLLC)

**In Support of the Imposition of**
**Antidumping and Countervailing Duty Orders:**

Cassidy Levy Kent (USA) LLP
Washington, DC
on behalf of

Brooklyn Bedding; Corsicana Mattress Company;
Elite Comfort Solutions; FXI, Inc.; Innocor, Inc.;
Kolcraft Enterprises, Inc.; Leggett & Platt, Incorporated;
The International Brotherhood of Teamsters, and United Steel, Paper
        and Forestry, Rubber, Manufacturing, Energy, Allied Industrial
        and Service Workers International Union, AFL-CIO ("USW")

**Karl Glassman**, Chairman of the Board and Chief Executive Officer,
        Leggett & Platt, Incorporated

**Tyson Hagale**, Vice President, Commercial, Leggett & Platt, Incorporated

B-3

**Appx15123**

**In Support of the Imposition of**
   **Antidumping and Countervailing Duty Orders (continued):**

      **Pete W. Wallace**, Chief Commercial Officer, Elite Comfort Solutions, LLC

      **Thomas Koltun**, President, Kolcraft Enterprises, Inc.

      **Harold Earley**, President and Chief Executive Officer, FXI, Inc.

      **Michael F. Dolan**, Trade Policy Specialist, International Brotherhood of
          Teamsters

      **Stuart Fallen**, Vice President, Corsicana Bedding LLC

      **John Merwin**, Chief Executive Officer, Brooklyn Bedding

      **Deirdre Maloney**, Senior International Trade Advisor, Cassidy Levy Kent (USA)
          LLP

              **Yohai Baisburd**         )
                                          ) – OF COUNSEL
              **Mary Jane Alves**       )

**In Opposition to the Imposition of**
   **Antidumping and Countervailing Duty Orders:**

Steptoe & Johnson LLP
Washington, DC
<u>on behalf of</u>

CVB, Inc. d/b/a Malouf

      **Scott Carr**, Director, Specialty Retail, Malouf

      **Steven Douglas**, Director, E-Commerce, Malouf

      **Jordan Haws**, Director, Supply Chain, Malouf

      **Kyle Robertson**, Director, Product Development, Malouf

      **Jeffrey Steed**, Chief Legal Officer, Malouf

      **James P. Dougan**, Vice President, Economic Consulting Services, LLC

**Appx15124**

**In Opposition to the Imposition of**
       **<u>Antidumping and Countervailing Duty Orders (continued)</u>;**

      **Cara Groden**, Senior Economist, Economic Consulting Services, LLC

             **Eric C. Emerson**        )
             **Thomas J. Trendl**    ) – OF COUNSEL
             **Zachary Simmons**    )

Mowry & Grimson PLLC
Washington, DC
<u>on behalf of</u>

Ashley Furniture Industries, LLC

      **Brian Adams**, Vice President of International Sourcing Operations,
         Regulatory Affairs, and Procurement, Ashley Furniture Industries, LLC

      **Tom Wynyard Bellhouse**, Senior Trade Economist, Mowry & Grimson PLLC

             **Kristin H. Mowry**    )
                               ) – OF COUNSEL
             **Jeffrey S. Grimson**    )

Doyle, Barlow & Mazard PLLC
Washington, DC
<u>on behalf of</u>

Night & Day Furniture LLC ("Night & Day")

      **Mike Gallawa**, Owner, Night & Day

             **Camelia C. Mazard**    ) – OF COUNSEL

Thompson Hine LLP
Washington, DC
<u>on behalf of</u>

Cozy Comfort LLC
Kellex Corporation ("Kellex Seating")

      **W. Neil Owens**, President, Cozy Comfort LLC

      **R.A. Raymond**, Managing Director and Founder, Cozy Comfort LLC

B-5

**In Opposition to the Imposition of**
    <u>**Antidumping and Countervailing Duty Orders (continued);**</u>

    **Bryan Beam**, Partner and Chief Operating Officer, Kellex Seating


        **David M. Schwartz**    ) – OF COUNSEL

Appleton Luff PTE LTD
Washington, DC
<u>on behalf of</u>

BRN Yatak BazaEv Tekstili Insaat Sanayi Ticaret A.S. ("BRN")

        **Edmund W. Sim**    )
                        ) – OF COUNSEL
        **Kelly A. Slater**    )

<u>**REBUTTAL/CLOSING REMARKS:**</u>

Petitioners (**Yohai Baisburd**, Cassidy Levy Kent (USA) LLP)
Respondents (**Eric C. Emerson**, Steptoe & Johnson LLP)

                        **-END-**

**APPENDIX C**

**SUMMARY DATA**

C-1

**CONTENTS**

Page

**Tables**

C-1.    Mattresses:  Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020 ........................................................C-3

C-2.    Mattresses: Summary data concerning the U.S. market excluding one producer *** , 2017-19, January to September 2019, and January to September 2020..................C-6

**All U.S. producers**

**Table C-1**
**Mattresses:** Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020
(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| U.S. consumption quantity: | | | | | | | | | |
| Amount..................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Producers' share (fn1)................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China..................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia............................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which previously invesitgated....... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which newly investigated........... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources............. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources............. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| | | | | | | | | | |
| U.S. consumption value: | | | | | | | | | |
| Amount..................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Producers' share (fn1)................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China..................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia............................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which previously invesitgated........ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which newly investigated.............. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources............. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources............. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| | | | | | | | | | |
| U.S. importers' U.S. shipments of imports from: | | | | | | | | | |
| Cambodia: | | | | | | | | | |
| Quantity................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity........................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China: | | | | | | | | | |
| Quantity................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity........................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia: | | | | | | | | | |
| Quantity................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity........................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia: | | | | | | | | | |
| Quantity................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity........................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia: | | | | | | | | | |
| Quantity................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity........................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand: | | | | | | | | | |
| Quantity................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity........................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |

Table continued on next page.

**Appx15129**

**Table C-1--Continued**
**Mattresses:  Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020**
(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
|---|---|---|---|---|---|---|---|---|---|
| U.S. importers' U.S. shipments of imports from--Continued: | | | | | | | | | |
| Turkey: | | | | | | | | | |
| Quantity........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam: | | | | | | | | | |
| Quantity........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources: | | | | | | | | | |
| Quantity........................... | 5,246,403 | 6,754,207 | 7,984,288 | 5,665,403 | 7,306,008 | ▲52.2 | ▲28.7 | ▲18.2 | ▲29.0 |
| Value........................... | 677,335 | 836,988 | 1,042,647 | 726,253 | 928,040 | ▲53.9 | ▲23.6 | ▲24.6 | ▲27.8 |
| Unit value........................... | $129 | $124 | $131 | $128 | $127 | ▲1.1 | ▼(4.0) | ▲5.4 | ▼(0.9) |
| Ending inventory quantity....................... | 965,212 | 1,151,606 | 921,992 | 802,995 | 1,056,755 | ▼(4.5) | ▲19.3 | ▼(19.9) | ▲31.6 |
| Subject sources previously investigated: | | | | | | | | | |
| Quantity........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources newly investigated: | | | | | | | | | |
| Quantity........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources: | | | | | | | | | |
| Quantity........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources: | | | | | | | | | |
| Quantity........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| U.S. producers': | | | | | | | | | |
| Average capacity quantity...................... | 25,465,851 | 24,921,072 | 25,456,891 | 19,301,122 | 19,868,198 | ▼(0.0) | ▼(2.1) | ▲2.2 | ▲2.9 |
| Production quantity...................... | 19,117,584 | 18,472,178 | 18,436,244 | 14,156,364 | 14,134,447 | ▼(3.6) | ▼(3.4) | ▼(0.2) | ▼(0.2) |
| Capacity utilization (fn1)...................... | 75.1 | 74.1 | 72.4 | 73.3 | 71.1 | ▼(2.7) | ▼(0.9) | ▼(1.7) | ▼(2.2) |
| U.S. shipments: | | | | | | | | | |
| Quantity........................... | 19,236,908 | 18,226,947 | 18,286,554 | 13,963,203 | 14,011,538 | ▼(4.9) | ▼(5.3) | ▲0.3 | ▲0.3 |
| Value........................... | 5,103,659 | 5,032,747 | 5,298,044 | 3,991,781 | 4,030,633 | ▲3.8 | ▼(1.4) | ▲5.3 | ▲1.0 |
| Unit value........................... | $265 | $276 | $290 | $286 | $288 | ▲9.2 | ▲4.1 | ▲4.9 | ▲0.6 |
| Export shipments: | | | | | | | | | |
| Quantity........................... | 101,363 | 100,285 | 98,139 | 73,715 | 60,736 | ▼(3.2) | ▼(1.1) | ▼(2.1) | ▼(17.6) |
| Value........................... | 39,153 | 38,481 | 35,938 | 26,211 | 26,175 | ▼(8.2) | ▼(1.7) | ▼(6.6) | ▼(0.1) |
| Unit value........................... | $386 | $384 | $366 | $356 | $431 | ▼(5.2) | ▼(0.7) | ▼(4.6) | ▲21.2 |
| Ending inventory quantity....................... | 374,097 | 498,910 | 545,677 | 611,919 | 606,614 | ▲45.9 | ▲33.4 | ▲9.4 | ▼(0.9) |
| Inventories/total shipments (fn1)................ | 1.9 | 2.7 | 3.0 | 3.3 | 3.2 | ▲1.0 | ▲0.8 | ▲0.2 | ▼(0.0) |
| Production workers........................... | 13,091 | 12,590 | 12,724 | 12,224 | 12,243 | ▼(2.8) | ▼(3.8) | ▲1.1 | ▲0.2 |
| Hours worked (1,000s)........................... | 25,352 | 23,832 | 25,700 | 20,147 | 19,161 | ▲1.4 | ▼(6.0) | ▲7.8 | ▼(4.9) |
| Wages paid ($1,000)........................... | 512,388 | 503,496 | 539,840 | 393,310 | 409,810 | ▲5.4 | ▼(1.7) | ▲7.2 | ▲4.2 |
| Hourly wages (dollars per hour)............. | $20.21 | $21.13 | $21.01 | $19.52 | $21.39 | ▲3.9 | ▲4.5 | ▼(0.6) | ▲9.6 |
| Productivity (units per 1,000 hours)............ | 754.1 | 775.1 | 717.4 | 702.7 | 737.7 | ▼(4.9) | ▲2.8 | ▼(7.4) | ▲5.0 |
| Unit labor costs........................... | $26.80 | $27.26 | $29.28 | $27.78 | $28.99 | ▲9.3 | ▲1.7 | ▲7.4 | ▲4.4 |

Table continued on next page.

C-4

**Appx15130**

**Table C-1--Continued**
**Mattresses:  Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020**
(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
|---|---|---|---|---|---|---|---|---|---|
| U.S. producers'--Continued: | | | | | | | | | |
| Net sales: | | | | | | | | | |
| Quantity................................ | 18,758,994 | 17,732,138 | 17,733,600 | 13,555,946 | 13,573,510 | ▼(5.5) | ▼(5.5) | ▲0.0 | ▲0.1 |
| Value.................................... | 5,050,280 | 4,979,222 | 5,220,167 | 3,930,606 | 3,961,539 | ▲3.4 | ▼(1.4) | ▲4.8 | ▲0.8 |
| Unit value............................ | $269 | $281 | $294 | $290 | $292 | ▲9.3 | ▲4.3 | ▲4.8 | ▲0.7 |
| Cost of goods sold (COGS)......... | 3,003,396 | 3,042,399 | 3,174,175 | 2,399,093 | 2,378,095 | ▲5.7 | ▲1.3 | ▲4.3 | ▼(0.9) |
| Gross profit or (loss) (fn2)......... | 2,046,884 | 1,936,823 | 2,045,992 | 1,531,513 | 1,583,444 | ▼(0.0) | ▼(5.4) | ▲5.6 | ▲3.4 |
| SG&A expenses....................... | 1,357,123 | 1,308,010 | 1,383,236 | 1,011,315 | 1,030,288 | ▲1.9 | ▼(3.6) | ▲5.8 | ▲1.9 |
| Operating income or (loss) (fn2)........ | 689,761 | 628,813 | 662,756 | 520,198 | 553,156 | ▼(3.9) | ▼(8.8) | ▲5.4 | ▲6.3 |
| Net income or (loss) (fn2)............ | 399,516 | 287,499 | 126,997 | 251,466 | (328,122) | ▼(68.2) | ▼(28.0) | ▼(55.8) | ▼(---) |
| Capital expenditures.................. | 105,756 | 83,814 | 112,224 | 76,288 | 116,430 | ▲6.1 | ▼(20.7) | ▲33.9 | ▲52.6 |
| Research and development expenses....... | 40,366 | 36,437 | 34,543 | 26,215 | 26,711 | ▼(14.4) | ▼(9.7) | ▼(5.2) | ▲1.9 |
| Net assets.............................. | 4,903,295 | 4,870,458 | 4,881,917 | NA | NA | ▼(0.4) | ▼(0.7) | ▲0.2 | NA |
| Unit COGS.............................. | $160 | $172 | $179 | $177 | $175 | ▲11.8 | ▲7.2 | ▲4.3 | ▼(1.0) |
| Unit SG&A expenses.................. | $72 | $74 | $78 | $75 | $76 | ▲7.8 | ▲2.0 | ▲5.7 | ▲1.7 |
| Unit operating income or (loss) (fn2)....... | $37 | $35 | $37 | $38 | $41 | ▲1.6 | ▼(3.6) | ▲5.4 | ▲6.2 |
| Unit net income or (loss) (fn2)......... | $21 | $16 | $7 | $19 | $(24) | ▼(66.4) | ▼(23.9) | ▼(55.8) | ▼(---) |
| COGS/sales (fn1)...................... | 59.5 | 61.1 | 60.8 | 61.0 | 60.0 | ▲1.3 | ▲1.6 | ▼(0.3) | ▼(1.0) |
| Operating income or (loss)/sales (fn1)....... | 13.7 | 12.6 | 12.7 | 13.2 | 14.0 | ▼(1.0) | ▼(1.0) | ▲0.1 | ▲0.7 |
| Net income or (loss)/sales (fn1)........ | 7.9 | 5.8 | 2.4 | 6.4 | (8.3) | ▼(5.5) | ▼(2.1) | ▼(3.3) | ▼(14.7) |

Note.--Shares and ratios shown as "0.0" percent represent non-zero values less than "0.05" percent (if positive) and greater than " (0.05)" percent (if negative). Zeroes, null values, and undefined calculations are suppressed and shown as "---". Period changes preceded by a " ▲" represent an increase, while period changes preceded by a " ▼" represent a decrease. The data presented do not include data from firms that submitted unusable and/or untimely responses to the Commission's questionnaires, such as "***".

fn1.--Reported data are in percent and period changes are in percentage points.
fn2.--Percent changes only calculated when both comparison values represent profits;  The directional change in profitability provided when one or both comparison values represent a loss.
fn3.--Percent change not shown given small base.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Related party exclusion**

Table C-2
Mattresses:  Summary data concerning the U.S. market excluding one U.S. producer ***, 2017-19, January to September 2019, and January to September 2020

(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
|---|---|---|---|---|---|---|---|---|---|
| **U.S. consumption quantity:** | | | | | | | | | |
| Amount............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Producers' share (fn1): | | | | | | | | | |
| Included producers................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Excluded producers................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All producers........................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China.................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey................................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources..................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which previously invesitgated........ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which newly investigated.......... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| | | | | | | | | | |
| **U.S. consumption value:** | | | | | | | | | |
| Amount............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Producers' share (fn1): | | | | | | | | | |
| Included producers................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Excluded producers................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All producers........................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China.................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey................................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources..................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which previously invesitgated........ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which newly investigated.......... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| | | | | | | | | | |
| **U.S. importers' U.S. shipments of imports from:** | | | | | | | | | |
| Cambodia: | | | | | | | | | |
| Quantity.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China: | | | | | | | | | |
| Quantity.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia: | | | | | | | | | |
| Quantity.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia: | | | | | | | | | |
| Quantity.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia: | | | | | | | | | |
| Quantity.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value............................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |

Table continued on next page.

**Table C-2--Continued**
**Mattresses:  Summary data concerning the U.S. market excluding one U.S. producer \*\*\*, 2017-19, January to September 2019, and January to September 2020**

(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
|---|---|---|---|---|---|---|---|---|---|
| U.S. importers' U.S. shipments of imports from--Continued: | | | | | | | | | |
| Thailand: | | | | | | | | | |
| Quantity............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey: | | | | | | | | | |
| Quantity............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam: | | | | | | | | | |
| Quantity............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources: | | | | | | | | | |
| Quantity............................................. | 5,246,403 | 6,754,207 | 7,984,288 | 5,665,403 | 7,306,008 | ▲52.2 | ▲28.7 | ▲18.2 | ▲29.0 |
| Value................................................. | 677,335 | 836,988 | 1,042,647 | 726,253 | 928,040 | ▲53.9 | ▲23.6 | ▲27.8 | ▲27.8 |
| Unit value......................................... | $129 | $124 | $131 | $128 | $127 | ▲1.1 | ▼(4.0) | ▲5.4 | ▼(0.9) |
| Ending inventory quantity.................. | 965,212 | 1,151,606 | 921,992 | 802,995 | 1,056,755 | ▼(4.5) | ▲19.3 | ▼(19.9) | ▲31.6 |
| Subject sources previously investigated: | | | | | | | | | |
| Quantity............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources newly investigated: | | | | | | | | | |
| Quantity............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources: | | | | | | | | | |
| Quantity............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources: | | | | | | | | | |
| Quantity............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| | | | | | | | | | |
| Included U.S. producers': | | | | | | | | | |
| Average capacity quantity.................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Production quantity................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Capacity utilization (fn1)....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| U.S. shipments: | | | | | | | | | |
| Quantity............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Export shipments: | | | | | | | | | |
| Quantity............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value......................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments (fn1)................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Production workers.................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Hours worked (1,000s)............................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Wages paid ($1,000).................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Hourly wages (dollars per hour)............... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Productivity (units per 1,000 hours)......... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit labor costs........................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |

Table continued on next page.

**Appx15133**

**Table C-2--Continued**
**Mattresses:  Summary data concerning the U.S. market excluding one U.S. producer ***, 2017-19, January to September 2019, and January to September 2020**

(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| Included U.S. producers'--Continued: | | | | | | | | | |
| Net sales: | | | | | | | | | |
| Quantity.................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Cost of goods sold (COGS)................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Gross profit or (loss) (fn2)............................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| SG&A expenses.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Operating income or (loss) (fn2)................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Net income or (loss) (fn2)................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Capital expenditures............................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Research and development expenses......... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Net assets............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit COGS............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit SG&A expenses.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit operating income or (loss) (fn2)............ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit net income or (loss) (fn2)................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| COGS/sales (fn1)............... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Operating income or (loss)/sales (fn1).......... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Net income or (loss)/sales (fn1).................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" percent represent non-zero values less than "0.05" percent (if positive) and greater than " (0.05) percent (if negative). Zeroes, null values, and undefined calculations are suppressed and shown as "--". Period changes preceded by a " ▲" represent an increase, while period changes preceded by a "▼" represent a decrease. The data presented do not include data from firms that submitted unusable and/or untimely responses to the Commission's questionnaires, such as ***.

fn1.--Reported data are in percent and period changes are in percentage points.
fn2.--Percent changes only calculated when both comparison values represent profits;  The directional change in profitability provided when one or both comparison values represent a loss.
fn3.--Percent change not shown given small base.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Appx15134**

**APPENDIX D**

**CHANNELS OF DISTRIBUTION BY PACKAGING FORMAT**

**Table D-1**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. producers:  MiB.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  MiB:  Cambodia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

**Table D-1—Continued**
**Mattresses: U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Item | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers: MiB: China.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers: MiB: Indonesia.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Indonesia.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

**Table D-1—Continued**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| **Item** | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers:  MiB:  Malaysia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  MiB:  Serbia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

**Table D-1—Continued**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Item | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers:  MiB:  Thailand.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  MiB:  Turkey.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

D-6

**Appx15140**

**Table D-1—Continued**
**Mattresses: U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers: MiB: Vietnam.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers: MiB: All subject sources.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| U.S. importers: FPM: All subject sources.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: MiB means mattress-in-a-box. FPM means flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**APPENDIX E**

**COVID-19 PANDEMIC EFFECTS**

E-1

**CONTENTS**

**Tables**                                                                                                        **Page**

E-1.  Mattresses:  COVID-19 pandemic effects on U.S. producers' supply chain
      arrangements, production, employment, and sales relating to mattresses ..........    E-3

E-2.  Mattresses:  COVID-19 pandemic effects on U.S. producers' financial
      performance ....................................................................................................    E-9

E-3.  Mattresses:  COVID-19 pandemic effects on U.S. importers' supply chain
      arrangements, imports, employment, and sales relating to mattresses ...............    E-12

E-4.  Mattresses:  COVID-19 pandemic effects on foreign producers' supply chain
      arrangements, production, and sales relating to mattresses ...............................    E-15

**Table E-1**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| COVID-19 pandemic responses: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Continued on next page.

E-3

**Appx15145**

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |

Table continued on next page.

E-4

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-5

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-6

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-7

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

E-8

**Table E-2**
**Mattresses: COVID-19 pandemic effects on U.S. producers' financial performance**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-9

**Table E-2--Continued**
**Mattresses:  COVID-19 pandemic effects on U.S. producers' financial performance**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-10

**Table E-2--Continued**
**Mattresses:  COVID-19 pandemic effects on U.S. producers' financial performance**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

E-11

**Table E-3**
**Mattresses:  COVID-19 pandemic effects on U.S. importers' supply chain arrangements, imports, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-12

**Table E-3--Continued**
**Mattresses:  COVID-19 pandemic effects on U.S. importers' supply chain arrangements, imports, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| COVID-19 pandemic responses: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-13

**Appx15155**

**Table E-3--Continued**
**Mattresses:  COVID-19 pandemic effects on U.S. importers' supply chain arrangements, imports, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table E-4**
**Mattresses:  COVID-19 pandemic effects on foreign producers' supply chain arrangements, production, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**APPENDIX F**

**U.S. SHIPMENTS BY PRODUCT TYPE, PACKAGING, AND SIZE**

# CONTENTS

**Tables**                                                                       **Page**

F-1.   Mattresses:  U.S. producers' U.S. shipments by product type ............................ F-3

F-2.   Mattresses: U.S. importers' U.S. shipments, by product type and packaging........ F-7

F-3.   Mattresses:  U.S. producers' U.S. shipments by size............................................. F-51

F-4.   Mattresses:  U.S. importers' U.S. shipments by size ............................................. F-52

**Table F-1**
**Mattresses: U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. producers' U.S. shipments of MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of FPMs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of all mattresses.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. producers' U.S. shipments of MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of FPMs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of all mattresses.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-3

**Appx15161**

**Table F-1--Continued**
**Mattresses:  U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Unit value (dollars per unit) | | | | |
| U.S. producers:  MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Difference from AUV for this source for all products (dollars per unit) | | | | |
| U.S. producers:  MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-4

Appx15162

**Table F-1--Continued**
**Mattresses:  U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of quantity (percent) | | | | |
| U.S. producers:  MiBs.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. producers:  MiBs.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-5

**Table F-1--Continued**
**Mattresses:  U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. producers:  MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. producers:  MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

F-6

**Appx15164**

**Table F-2**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers:  MiBs:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers:  MiBs:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-7

**Appx15165**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Difference from AUV for this source for all products (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. importers:  MiBs:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption value (percent) | | | | | |
| U.S. importers:  MiBs:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers:  MiBs:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers:  MiBs:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-11

**Appx15169**

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers: MiBs: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers: MiBs: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-12

**Appx15170**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of quantity (percent) | | | | |
| U.S. importers:  MiBs:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. importers:  MiBs:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-13

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. importers: MiBs: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption value (percent) | | | | | |
| U.S. importers: MiBs: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers:  MiBs:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers:  MiBs:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-15

Appx15173

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| *Unit value (dollars per unit)* | | | | | |
| U.S. importers:  MiBs: Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| *Difference from AUV for this source for all products (dollars per unit)* | | | | | |
| U.S. importers:  MiBs: Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-16

Appx15174

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. importers:  MiBs:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption value (percent) | | | | | |
| U.S. importers:  MiBs:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-18

**Appx15176**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers:  MiBs:  Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers:  MiBs:  Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-19

Appx15177

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers: MiBs: Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers: MiBs: Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-20

**Appx15178**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-21

Appx15179

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of value (percent)** | | | | | |
| U.S. importers:  MiBs:  Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption value (percent)** | | | | | |
| U.S. importers:  MiBs:  Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Malaysia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Quantity (units)** | | | | |
| U.S. importers:  MiBs:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Value (1,000 dollars)** | | | | |
| U.S. importers:  MiBs:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-23

Appx15181

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Difference from AUV for this source for all products (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-24

**Appx15182**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Share of quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Serbia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Serbia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Serbia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Serbia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Appx15183

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers: MiBs: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers: MiBs: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-26

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers:  MiBs:  Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers:  MiBs:  Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| *Unit value (dollars per unit)* | | | | | |
| U.S. importers:  MiBs: Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| *Difference from AUV for this source for all products (dollars per unit)* | | | | | |
| U.S. importers:  MiBs: Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Thailand.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-29

**Appx15187**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. importers:  MiBs:  Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption value (percent) | | | | | |
| U.S. importers:  MiBs:  Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers:  MiBs:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers:  MiBs:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Difference from AUV for this source for all products (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Turkey.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Turkey.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers:  MiBs:  Turkey.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Turkey.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-33

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Share of value (percent)** | | | | |
| U.S. importers:  MiBs:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption value (percent)** | | | | |
| U.S. importers:  MiBs:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers: MiBs: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers: MiBs: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-35

Appx15193

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| *Unit value (dollars per unit)* | | | | | |
| U.S. importers:  MiBs: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| *Difference from AUV for this source for all products (dollars per unit)* | | | | | |
| U.S. importers:  MiBs: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-36

**Appx15194**

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of quantity (percent)** | | | | | |
| U.S. importers: MiBs: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption quantity (percent)** | | | | | |
| U.S. importers: MiBs: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Vietnam.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Share of value (percent)** | | | | | |
| U.S. importers:  MiBs:  Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption value (percent)** | | | | | |
| U.S. importers:  MiBs:  Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-38

Appx15196

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers:  MiBs:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers:  MiBs:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Difference from AUV for this source for all products (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-40

Appx15198

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of quantity (percent) | | | | |
| U.S. importers: MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. importers: MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-41

**Appx15199**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| **Share of value (percent)** | | | | | |
| U.S. importers:  MiBs:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Ratio to overall apparent consumption value (percent)** | | | | | |
| U.S. importers:  MiBs:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Appx15200

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers:  MiBs:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers:  MiBs:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Difference from AUV for this source for all products (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-44

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of quantity (percent) | | | | |
| U.S. importers:  MiBs:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. importers:  MiBs:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers:  MiBs:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers:  MiBs:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Appx15204

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| **Difference from AUV for this source for all products (dollars per unit)** | | | | | |
| U.S. importers:  MiBs: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of quantity (percent) | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table F-3**
**Mattresses:  U.S. producers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. producers' U.S. shipments.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. producers' U.S. shipments.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. producers' U.S. shipments.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. producers' U.S. shipments.--<br>Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. producers' U.S. shipments.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table F-4**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-53

**Appx15211**

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

Appx15212

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

**Appx15213**

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-56

Appx15214

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

Appx15215

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from Vietnam.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from Vietnam.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from Vietnam.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. producers' U.S. shipments.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. producers' U.S. shipments.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-59

**Appx15217**

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.--<br>Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.--<br>Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

F-62

**Appx15220**

**APPENDIX G**

**PRICE AND PURCHASE COST DATA EXCLUDING U.S. PRODUCER \*\*\***

In the preliminary phase of these investigations, the Commission found that U.S. producers *** were related parties. In this final phase, *** provided a timely response to the questionnaire with U.S. producer pricing data.

In its U.S. producers' questionnaire in this final phase, *** provided data only for product ***. Table G-1 and figure G-1 provide price data for product *** excluding these data from ***, corresponding to table V-*** and figure V-***. Table G-2 and figure G-2 provide U.S. price and cost for product *** excluding the data from ***, corresponding to table V-*** and figure V-***. Figure G-3 corresponds to figure V-*** and shows price and cost data for U.S. producers (excluding ***) and importers.

Table V-18 shows price trends for the various pricing products by country. With the removal of *** from the producer pricing data, the price *** for U.S. product *** would be *** percent. The range of U.S. prices for product *** would be from a minimum of $*** to the *** maximum of $***.

Tables G-3 and G-4 correspond to tables V-20 and V-21, presenting underselling/(overselling) margins for prices (table G-3) and price-cost differences instances for U.S. prices and costs (table G-4), with data for U.S. producer *** excluded.

G-3

**Table G-1**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product *** (excluding U.S. producer data from ***) and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product ***.

Table continued on next page.

G-4

**Appx15224**

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\***
**(excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter,**
**January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Table continued on next page.

Appx15225

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\***
**(excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter,**
**January 2017-September 2020**

| Period | United States | | Serbia | | | Thailand | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Table continued on next page.

G-6

**Appx15226**

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\***
**(excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter,**
**January 2017-September 2020**

| Period | United States | | Turkey | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2018:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2019:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2020:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: Product \*\*\*.

Table continued on next page.

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\***
**(excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter,**
**January 2017-September 2020**

| Period | United States | | All subject countries | | |
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
|---|---|---|---|---|---|
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure G-1**
**Mattresses: Weighted-average prices and quantities of domestic and imported product \*\*\*, by quarter, January 2017-September 2020**

\*     \*     \*     \*     \*     \*     \*

Product \*\*\*.

Source: Compiled from data submitted in response to Commission questionnaires.

G-9

**Table G-2**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product \*\*\* excluding \*\*\*, landed duty-paid costs and quantities of imported product \*\*\*, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2018:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2019:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2020:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: Product \*\*\*

Table continued on next page.

**Table G-2--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product \*\*\* excluding \*\*\*, landed duty-paid costs and quantities of imported product \*\*\*, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Table continued on next page.

**Table G-2--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product \*\*\* excluding \*\*\*, landed duty-paid costs and quantities of imported product \*\*\*, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Thailand | | | Turkey | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Table continued on next page.

G-12

Appx15232

**Table G-2--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product *** excluding ***,**
**landed duty-paid costs and quantities of imported product ***, and price-cost differentials, by**
**quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product ***.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure G-2**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product \*\*\*, by quarter, January 2017-September 2020**

     \*  \*  \*  \*  \*  \*  \*

Product \*\*\*

Source: Compiled from data submitted in response to Commission questionnaires.

G-14

**Figure G-3**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product \*\*\*, excluding data from U.S. producer \*\*\*, by quarter, January 2017-September 2020**

\*          \*          \*          \*          \*          \*          \*

Product \*\*\*.

Source: Compiled from data submitted in response to Commission questionnaires.

G-15

**Table G-3**
**Mattresses: Instances of underselling/(overselling) and the range and average of margins, by country, January 2017-September 2020, excluding data for U.S. producer \*\*\***

| Source | Underselling | | | | |
|---|---|---|---|---|---|
| | Number of quarters | Quantity (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Source | (Overselling) | | | | |
| | Number of quarters | Quantity[1] (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product.

Source: Compiled from data submitted in response to Commission questionnaires.

Appx15236

**Table G-4**
**Mattresses: Comparisons of import purchase costs and U.S.-producer sales prices, by country,**
**January 2017-September 2020, excluding data for U.S. producer \*\*\***

| Source | Import purchase cost lower than U.S. sales price | | | | |
| | Number of quarters | Quantity (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Source | (Import purchase cost higher than U.S. sales price) | | | | |
| | Number of quarters | Quantity (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product

Source: Compiled from data submitted in response to Commission questionnaires.